# EXHIBIT B

## SETTLEMENT AND RELEASE AGREEMENT

This Settlement and Release Agreement ("**Agreement**") is entered into by and between Plaintiffs Brittany Phillips and Amber-Noreno Middlebrooks ("**Named Plaintiffs**," as defined below), on behalf of themselves and the Opt-In Plaintiffs ("**Opt-In Plaintiffs**," as defined below), and Defendant teleNetwork Partners, Ltd. ("**Defendant**," as defined below).

## RECITALS

WHEREAS, the Named Plaintiffs filed a Complaint against teleNetwork Partners, Ltd. in the U.S. District Court for the Northern District of Georgia, Case No. 1:17-cv-00313-RWS, entitled *Brittany Phillips et al. v. teleNetwork Partners, Ltd. (*the "**Litigation**"); and

WHEREAS, the Complaint asserted a collective action claim under the Fair Labor Standards Act, 29 U.S.C. § 201 *et seq.* ("**FLSA**") and a claim for breach of contract under common law, and sought recovery of unpaid wages, liquidated damages, and attorneys' fees and costs on behalf of the Named Plaintiffs and current and former hourly at-home customer service representatives who were employed by Defendant during all times relevant; and

WHEREAS, to facilitate potential resolution of the claims, Defendant consented to conditional collective action certification of the FLSA claims; and

WHEREAS, Defendant denies and continues to deny the Named Plaintiffs' allegations in the Litigation and denies and continues to deny that it is liable or owes damages to anyone with respect to the alleged facts or cause of action asserted in the Litigation. Nonetheless, without admitting or conceding liability, wrongdoing, or damages, Defendant has agreed to settle the Litigation on the terms and conditions set forth in this Agreement, to avoid the burden and expense of continuing the Litigation; and

WHEREAS, Plaintiffs' Counsel has analyzed extensive payroll and timekeeping records produced by Defendant, has interviewed numerous current and former hourly at-home customer service representatives regarding the Named Plaintiffs' claims, and has thoroughly analyzed and evaluated the merits of the claims against Defendant, the merits of Defendant's responses to those claims and its potential defenses, the potential damages to be recovered at a trial, and the impact of this Agreement on the Named Plaintiffs and the Opt-In Plaintiffs; and

WHEREAS, based on the above analysis and evaluation of relevant factors, and recognizing the risks of continued litigation, including the possibility that the Litigation, if not settled now, might result in no recovery whatsoever for the Opt-In Plaintiffs, or might result in a less favorable recovery to the Opt-In Plaintiffs, and the likelihood that any recovery would not occur for several years, Plaintiffs' Counsel is satisfied that the terms and conditions of the Agreement are fair, reasonable, and adequate, and Plaintiffs' Counsel is satisfied that this Agreement is in the best interest of the Opt-In Plaintiffs.

NOW, THEREFORE, in consideration of the mutual covenants and promises set forth in this Agreement, as well as the good and valuable consideration provided for herein, the Parties agree to a full and complete settlement of the Litigation on the following terms and conditions, subject to Court approval of the settlement and dismissal of the Litigation with prejudice:

1

1.      **DEFINITIONS**

The terms set forth herein shall have the meanings ascribed to them below.

"**Complaint**" means the most recent Complaint on file in the Litigation.

"**Opt-In Plaintiffs**" means all persons who have filed a consent to join form in the Litigation, including the Named Plaintiffs.

"**Plaintiffs' Counsel**" means Jesse Young of Sommers Schwartz, P.C., One Towne Square, Suite 1700, Southfield, Michigan 48076.

"**Defendant**" means Defendant teleNetwork Partners, Ltd., along with its respective owners, members, stockholders, predecessors, successors, assigns, agents, directors, officers, employees, representatives, attorneys, parent companies, divisions, insurers, subsidiaries, affiliates, including but not limited to teleNetwork Properties, Ltd. and teleNetwork California, Inc., and all persons acting by, through, under or in concert with it.

"**Litigation**" means *Phillips et al. v. teleNetwork Partners, Ltd.,* pending before the U.S. District Court for the Northern District of Georgia, Case No. 1:17-cv-00313-RWS (the "Litigation").

"**Settlement Amount**" means the total payments required of Defendant under this Agreement in the amount of $228,050.86, which shall be distributed pursuant to the terms of this Agreement, pending approval by the Court.

"**Parties**" means the Named Plaintiffs, the Opt-In Plaintiffs, and Defendant.

"**Plaintiffs or Named Plaintiffs**" means Brittany Phillips and Amber-Noreno Middlebrooks **and includes any and all** of their representatives, heirs, administrators, executors, beneficiaries, agents, attorneys, and assigns, as applicable and without limitation.

2.      **SETTLEMENT TERMS**

2.1     **Settlement Payments.**

Defendant agrees to pay a total of **$228,050.86,** (the "Total Settlement Payment"), to fully and finally resolve and satisfy any and all claims by the Named Plaintiffs and the Opt-In Plaintiffs asserted in the Litigation, inclusive of attorneys' fees, costs and service awards, and releases per Sections 3.1 and 3.2 below.

The Total Settlement Payment is contingent upon Court approval of this Agreement and dismissal of the claims asserted against Defendant in the Litigation with prejudice. The payments to the plaintiffs shall be distributed within forty-five (45) days of Court approval of this Agreement, and the payments for attorneys' fees, costs, and service awards shall be distributed within ten (10) business days of Court approval of this Agreement, as follows:

(A) $130,000 shall be distributed to the Opt-In Plaintiffs in accordance with Schedule A. If any payments made to the Opt-In Plaintiffs are returned by the postal service as undeliverable,

Defendant has no obligation to find the particular individual(s).  Rather, if any payments to the Opt-In Plaintiffs are returned as undeliverable, Defendant shall forward such checks to Plaintiffs' Counsel in a bulk mailing and Plaintiffs' Counsel shall make reasonable efforts to correct any address errors and re-mail the payments to the Opt-In Plaintiffs' correct address, if known, subject to the provisions of Section 2.1(E).

(B) $5,000.00 shall be distributed to the two Named Plaintiffs ($2,500.00 to each Named Plaintiff individually) as a service award in recognition of, and in consideration for, the substantial assistance they rendered to Plaintiffs' Counsel and to the Litigation in pursuing the rights of all Opt-In Plaintiffs.

(C) $75,000.00 shall be distributed to Plaintiffs' Counsel as attorneys' fees, which fees the Parties acknowledge and agree shall be complete compensation through final approval of the Agreement and disbursement of the Total Settlement Payment.

(D) $18,050.86 shall be distributed to Plaintiffs' Counsel as and for out-of-pocket costs incurred in pursuing the Litigation, which costs the Parties acknowledge and agree shall be complete reimbursement of all costs incurred through final approval of the Agreement and disbursement of the Total Settlement Payment.  Defendant agrees not to contest Plaintiffs' Counsel's costs.

(E) If, after 90 days following distribution of the Total Settlement Payment, any checks are not negotiated, such checks shall be void and Defendant shall be entitled to the unclaimed payments for the purpose of offsetting the expenses attendant to this settlement and this Agreement shall remain binding on all Parties.

**2.2    Nature of Payments / Taxation of Settlement Disbursements.**

(A) The Parties agree that, for tax purposes, all funds distributed to Opt-In Plaintiffs under Section 2.1(A) above shall be paid as fifty (50%) percent wages, less applicable payroll deductions and withholdings, and fifty (50%) liquidated damages, without any deductions or withholdings.  Defendant will issue the Opt-In Plaintiffs an IRS Form W-2 for all back wages, and an IRS Form 1099 for all liquidated damages.  Also, all payments made to Opt-In Plaintiffs in resolution of their claims in this Litigation will not be considered for purposes of calculating, or recalculating, benefits provided by Defendant under the terms or conditions of any benefits plan.

(B) The Parties agree that, for tax purposes, the service awards to the Named Plaintiffs under Section 2.1(B) above shall be treated as non-employee income and Defendant shall issue to the Named Plaintiffs an IRS Form 1099 in the amount of the service award.

(C) The Parties agree that, for tax purposes, the attorneys' fees and costs under Sections 2.1(C) and 2.1(D) above shall be treated as attorneys' fees and Defendant shall issue to Plaintiffs' Counsel an IRS Form 1099 in the amount of the attorneys' fees and costs.

(D) Opt-In Plaintiffs shall be solely and exclusively responsible for all of their own taxes, interest, and penalties, if any, of any nature, owed with respect to any payment received by them under this Agreement and will hold Defendant and Plaintiffs' Counsel harmless from

and against any and all taxes, penalties, and interest of any nature assessed as a result of an Opt-In Plaintiff's failure to timely and properly pay such taxes.

**3.      RELEASE**

**3.1      Release of Opt-In Plaintiffs' Claims.** In exchange for the consideration set forth in Section 2.1(A) above, the Named Plaintiffs are authorized to and do fully and finally release and forever discharge Defendant from any and all claims accrued by the Opt-In Plaintiffs against Defendant through the date of this Agreement arising under the FLSA.

**3.2      Release of Named Plaintiffs' Claims.** In exchange for the consideration set forth in Section 2.1(B) above, each Named Plaintiff releases any and all wage/hour claims accrued by the Named Plaintiffs against Defendant through the date of this Agreement that were made or that could have been made in this Litigation, including but not limited to all wage/hour claims that arise under the FLSA, all wage/hour claims that arise under similar federal, state, or local wage or wage payment statutes, all wage/hour claims that arise under breach of contract, all wage/hour claims that arise under unjust enrichment or quantum merit, and any and all derivative claims relating to the payment or timing of payment of minimum wage, overtime, employee reimbursements, and/or other compensation or wages.

**3.3      Release of Fees and Costs.** Plaintiffs' Counsel, the Named Plaintiffs, and the Opt-In Plaintiffs hereby irrevocably and unconditionally release, acquit, and forever discharge any claim that they have or may have against Defendant for attorneys' fees, costs, or expenses associated with this Litigation, including but not limited to those attorneys' fees, costs, or expenses associated with Plaintiffs' Counsel's representation of the Named Plaintiffs and the Opt-In Plaintiffs in this Litigation.

**3.4      No Assignment.** The Named Plaintiffs, on behalf of the Opt-In Plaintiffs, represent and warrant that they have not assigned or transferred, or purported to assign or transfer, to any person or entity, any claim or any portion thereof or interest therein, including, but not limited to, any interest in the Litigation.

**3.5      Non-Admission of Liability.** By entering into this Agreement, Defendant in no way admits any violation of law or any liability whatsoever to the Named Plaintiffs and/or the Opt-In Plaintiffs, individually or collectively, all such liability being expressly denied. Likewise, by entering into this Agreement, Defendant in no way admits to the suitability of this case for class or collective action litigation. Settlement of the Litigation and all acts performed or documents executed in furtherance of this Agreement or the settlement embodied herein: (a) are not, shall not be deemed to be, and may not be used as an admission or evidence of any wrongdoing or liability on the part of Defendant, or of the truth of any of the factual allegations in any and all Complaints filed in the Litigation; (b) are not, shall not be deemed to be, and may not be used as an admission or evidence of fault or omission on the part of Defendant in any civil, criminal, administrative or arbitral proceeding; and (c), are not, shall not be deemed to be, and may not be used as an admission or evidence of the appropriateness of these or similar claims for class or collective action treatment other than for purposes of administering this Agreement. The Parties understand

4

and agree that this Agreement and any exhibit hereto are settlement documents and shall be inadmissible in any proceeding for any reason.

**3.6**    **Court Approval.**  Within seven (7) days of a full execution of this Agreement, the Parties will file a Consent Motion for final approval of the settlement by the Court.  The Parties agree to continue the current stay of the proceedings in the Litigation, pending final approval of the settlement.

## 4.    NON-DISCLOSURE AND PUBLICITY

**4.1**    Prior to submission of the Agreement to the Court for approval, the Parties and their counsel will keep the terms, conditions, and existence of the settlement and this Agreement strictly confidential, and will not contact, or comment to, the media about the settlement or this Agreement, or disclose, make known, discuss, or relay orally or in writing, electronically or otherwise, the existence or terms of the settlement or this Agreement, or any information concerning or discussions leading up to the settlement or this Agreement.

**4.2**    Nothing in this Agreement shall prohibit Plaintiffs' Counsel or Defendant's Counsel from disclosing information concerning this Agreement to their employees or their agents to effectuate the terms of this Agreement.  Moreover, nothing in this Agreement shall prohibit Defendant from disclosing information concerning this Agreement to its employees or agents to the extent necessary to effectuate the terms of this Agreement or to other individuals who otherwise have a need to know the terms of this Agreement.  The Parties may also disclose information concerning this Agreement to their respective counsel and tax, audit, and legal advisors.

**4.3**    Nothing in this Agreement shall prevent Defendant or Defendant's Counsel from making any necessary, appropriate, or required disclosures to Defendant's regulators, auditors, bankers, and the like, or from making any necessary, appropriate, or required disclosures in compliance with their obligations under the law or contract.

## 5.    MISCELLANEOUS

**5.1**    **Cooperation Between the Parties; Further Acts.** The Parties shall cooperate fully with each other in a prompt and timely manner and shall take all necessary steps to effectuate this Agreement.

**5.2**    **Effect of Failure to Grant Final Approval:** In the event the Court fails to enter an order approving settlement in accordance with this Agreement (except for a modification of the attorneys' fees or Service Award) the Parties shall proceed as follows:

a.    The Litigation will resume unless the Parties jointly agree to: (a) seek reconsideration or appellate review of the decision denying approval of settlement, or (b) attempt to renegotiate the settlement and seek Court approval of the re-negotiated settlement.

b.    In the event any reconsideration and/or appellate review is denied, the Parties shall have no further rights or obligations under this Agreement.

**5.3**      **Entire Agreement.** This Agreement including any exhibits constitutes the entire agreement between the Parties, and all prior negotiations and understandings between the Parties shall be deemed merged into this Agreement.

**5.4**      **Arms' Length Transaction; Materiality of Terms.** The Parties have negotiated all the terms and conditions of this Agreement at arms' length. All terms and conditions of this Agreement in the exact form set forth in this Agreement are material to this Agreement and have been relied on by the Parties in entering into this Agreement. The Parties have been represented and assisted by counsel through the negotiation and drafting of this Agreement.

**5.5**      **Captions.** The captions or headings of the sections and paragraphs of this Agreement have been inserted for convenience of reference only and shall have no effect on the construction or interpretation of any part of this Agreement.

**5.6**      **Construction.** The determination of the terms and conditions of this Agreement has been by mutual agreement of the Parties. Each party participated jointly in the drafting of this Agreement, and therefore the terms and conditions of this Agreement are not intended to be, and shall not be, construed against any party by virtue of draftsmanship.

**5.7**      **Attorneys' Fees and Costs.** Except as otherwise provided herein, all Parties shall bear their own costs, expenses, and attorneys' fees relating to this Agreement and the Litigation, provided however, that breach of the terms of this Agreement shall subject the breaching party to the reasonable attorney's fees incurred in such action by the prevailing, non-breaching party, and any other such damages and other remedies as may be available in law or in equity.

**5.8**      **Governing Law.** This Agreement shall in all respects be interpreted, enforced and governed by and under the laws of the State of Georgia without regard to choice of law principles, except to the extent any law of the United States governs any matter set forth herein, in which case federal law shall govern.

**5.9**      **Waivers, etc. to Be in Writing.** No waiver, modification or amendment of the terms of this Agreement shall be valid or binding unless in writing, signed by or on behalf of all Parties, and then only to the extent set forth in such written waiver, modification or amendment. A failure by any party to insist on the strict performance by the other party of any of the provisions of this Agreement shall not be deemed a waiver of future performance of the same provisions or of any of the other provisions of this Agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist on the specific performance of any and all of the provisions of this Agreement.

**5.10**      **Effective Date; Counterparts.** This Agreement shall become effective upon its execution. Plaintiffs and Defendant may execute this Agreement in counterparts, and execution in counterparts shall have the same force and effect as if Plaintiffs and Defendant signed the same instrument.

**5.11**      **Signatures, Transmittals, Electronic Copies and Facsimiles.** Each person executing this Agreement warrants and represents that he or she has the authority to bind the Parties. Once a party has executed this Agreement, that signature page may be transmitted by email

or facsimile to counsel for the other party. Any signature made and transmitted by email or facsimile for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding on the party whose counsel transmits the signature page by email or facsimile.

DATED:_____      DEFENDANT TELENETWORK PARTNERS, LTD.

Signature:_____

By:_____

Their:_____

DATED:_____      ACKNOWLEDGED BY COUNSEL FOR DEFENDANT

Signature:_____

By:_____

Firm:_____

DATED:_12/14/2017_____

_____

Brittany Phillips, on behalf of herself and all Opt-In Plaintiffs

DATED:_____

_____

Amber Noreno-Middlebrooks, on behalf of herself and all Opt-In Plaintiffs

DATED:_____      ACKNOWLEDGED BY COUNSEL FOR PLAINTIFFS

Signature:_____

By:_____

Firm:_____

or facsimile to counsel for the other party. Any signature made and transmitted by email or facsimile for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding on the party whose counsel transmits the signature page by email or facsimile.

DATED:_____          DEFENDANT TELENETWORK PARTNERS, LTD.

Signature:_____

By:_____

Their:_____

DATED:_____          ACKNOWLEDGED BY COUNSEL FOR DEFENDANT

Signature:_____

By:_____

Firm:_____

DATED:_____          _____

Brittany Phillips, on behalf of herself and all Opt-In Plaintiffs

DATED: 12/14/2017          _____

Amber Noreno-Middlebrooks, on behalf of herself and all Opt-In Plaintiffs

DATED:_____          ACKNOWLEDGED BY COUNSEL FOR PLAINTIFFS

Signature:_____

By:_____

Firm:_____

7

or facsimile to counsel for the other party. Any signature made and transmitted by email or facsimile for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding on the party whose counsel transmits the signature page by email or facsimile.

DATED:_____        DEFENDANT TELENETWORK PARTNERS, LTD.

Signature:_____

By:_____

Their:_____

DATED:_____        ACKNOWLEDGED BY COUNSEL FOR DEFENDANT

Signature:_____

By:_____

Firm:_____

DATED:_____        _____

Brittany Phillips, on behalf of herself and all Opt-In Plaintiffs

DATED:_____        _____

Amber Noreno-Middlebrooks, on behalf of herself and all Opt-In Plaintiffs

DATED:__12/18/17__        ACKNOWLEDGED BY COUNSEL FOR PLAINTIFFS

Signature:_____

By:__Jesse Young_____

Firm:__Sommers Schwartz, P.C._____

or facsimile to counsel for the other party. Any signature made and transmitted by email or facsimile for the purpose of executing this Agreement shall be deemed an original signature for purposes of this Agreement and shall be binding on the party whose counsel transmits the signature page by email or facsimile.

DATED:_____12/18/17_____          DEFENDANT TELENETWORK PARTNERS, LTD.

                                        Signature:_____

                                          By:_____George Yang_____

                                          Their:_____CTO_____

DATED: 12/18/17          ACKNOWLEDGED BY COUNSEL FOR DEFENDANT

                                          Signature:_____Matthew_____

                                          By:_Matthew R. Simpson_____

                                          Firm: Fisher & Phillips LLP_____

DATED:_____          _____

                                          Brittany Phillips, on behalf of herself and all Opt-In Plaintiffs

DATED:_____          _____

                                          Amber Noreno-Middlebrooks, on behalf of herself and all Opt-In Plaintiffs

DATED:_____          ACKNOWLEDGED BY COUNSEL FOR PLAINTIFFS

                                          Signature:_____

                                          By:_____

                                          Firm:_____

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCHEDULE A | | | | | |

| EmpID | Consent | Type | First | Last | Startdate | Weeks | Spread | Overtime | Total | Liquidated | Total + Liquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23925 | 5/15/2017 | Original | Barry | Dodd | 7/19/2010 | 55 | $24.15 | $1,147.57 | $1,171.72 | $1,171.72 | $2,343.44 |
| 25586 | 5/3/2017 | Original | James | Bennett | 7/4/2011 | 57 | $24.15 | $998.17 | $1,022.32 | $1,022.32 | $2,044.64 |
| 27655 | 6/6/2017 | Original | Michele | Miles | 4/8/2013 | 60 | $24.15 | $983.14 | $1,007.29 | $1,007.29 | $2,014.58 |
| 24869 | 5/4/2017 | Original | Gloria | Santamaria | 4/4/2011 | 53 | $24.15 | $804.98 | $829.13 | $829.13 | $1,658.26 |
| 26103 | 5/4/2017 | Original | Anthony | Mojica | 4/9/2012 | 48 | $24.15 | $795.54 | $819.69 | $819.69 | $1,639.38 |
| 26551 | 5/8/2017 | Original | Jacquelyn | Schneider | 9/4/2012 | 60 | $24.15 | $794.76 | $818.91 | $818.91 | $1,637.82 |
| 25937 | 7/11/2017 | Late | Gordon | Welch | 1/9/2012 | 45 | $24.15 | $749.82 | $773.97 | $773.97 | $1,547.94 |
| 23680 | 5/3/2017 | Original | Edward | Galarza | 6/28/2010 | 53 | $24.15 | $728.96 | $753.11 | $753.11 | $1,506.22 |
| 26459 | 5/4/2017 | Original | Orlando | Rivera | 8/20/2012 | 48 | $24.15 | $706.57 | $730.72 | $730.72 | $1,461.44 |
| 25977 | 7/19/2017 | DoB | John | Maier | 1/16/2012 | 37 | $24.15 | $635.68 | $659.83 | $659.83 | $1,319.66 |
| 25109 | 5/22/2017 | Original | Chris | Finley | 5/9/2011 | 59 | $24.15 | $620.10 | $644.25 | $644.25 | $1,288.50 |
| 28888 | 5/4/2017 | Original | Jacob | Sedloff | 1/27/2014 | 34 | $24.15 | $568.06 | $592.21 | $592.21 | $1,184.42 |
| 30402 | 5/8/2017 | Original | Michael | Marsh | 11/10/2014 | 39 | $24.15 | $547.28 | $571.43 | $571.43 | $1,142.86 |
| 16694 | 5/15/2017 | Original | John | Rios | 8/20/2001 | 32 | $24.15 | $541.29 | $565.44 | $565.44 | $1,130.88 |
| 28454 | 5/8/2017 | Original | Donald | Wilson | 9/23/2013 | 45 | $24.15 | $536.56 | $560.71 | $560.71 | $1,121.42 |
| 27766 | 5/2/2017 | Original | Duran | Carmen | 5/6/2013 | 34 | $24.15 | $535.45 | $559.60 | $559.60 | $1,119.20 |
| 20543 | 5/8/2017 | Original | James | Moffett | 11/5/2007 | 35 | $24.15 | $491.06 | $515.21 | $515.21 | $1,030.42 |
| 21431 | 5/4/2017 | Original | Justin | Stratton | 6/23/2008 | 31 | $24.15 | $490.21 | $514.36 | $514.36 | $1,028.72 |
| 24745 | 2/24/2017 | Original | Jonathan | Rotschi | 3/14/2011 | 27 | $24.15 | $462.31 | $486.46 | $486.46 | $972.92 |
| 30391 | 5/4/2017 | Original | Richard | Martin | 11/10/2014 | 33 | $24.15 | $457.36 | $481.51 | $481.51 | $963.02 |
| 24078 | 5/3/2017 | Original | Alisa | Fairman | 7/26/2010 | 36 | $24.15 | $448.21 | $472.36 | $472.36 | $944.72 |
| 28342 | 5/4/2017 | Original | Shalease | Smoakes | 9/2/2013 | 41 | $24.15 | $446.00 | $470.15 | $470.15 | $940.30 |
| 25623 | 6/6/2017 | Original | Devon | Kramer | 7/11/2011 | 34 | $24.15 | $441.30 | $465.45 | $465.45 | $930.90 |
| 23877 | 5/4/2017 | Original | Sarayut | Suvanaratosot | 7/12/2010 | 28 | $24.15 | $432.01 | $456.16 | $456.16 | $912.32 |
| 26143 | 6/6/2017 | Original | Araceli | Turner | 5/7/2012 | 28 | $24.15 | $410.07 | $434.22 | $434.22 | $868.44 |
| 24338 | 5/4/2017 | Original | Stephen | Mazur | 10/18/2010 | 43 | $24.15 | $388.89 | $413.04 | $413.04 | $826.08 |
| 25177 | 5/3/2017 | Original | Benjamin | Coleman | 5/16/2011 | 28 | $24.15 | $386.19 | $410.34 | $410.34 | $820.68 |
| 27659 | 5/15/2017 | Original | Emily | Morgan | 4/8/2013 | 31 | $24.15 | $382.75 | $406.90 | $406.90 | $813.80 |
| 32004 | 3/22/2017 | Original | John | Lindquist | 10/5/2015 | 26 | $24.15 | $381.90 | $406.05 | $406.05 | $812.10 |
| 30338 | 2/28/2017 | Original | Bradley | Thompson | 10/27/2014 | 30 | $24.15 | $373.18 | $397.33 | $397.33 | $794.66 |
| 29054 | 5/4/2017 | Original | Chris | Panton | 3/10/2014 | 33 | $24.15 | $359.97 | $384.12 | $384.12 | $768.24 |
| 24500 | 7/11/2017 | Late | Gloria | Lopez | 1/31/2011 | 25 | $24.15 | $357.20 | $381.35 | $381.35 | $762.70 |

| 35105 | 5/22/2017 | Original | Tierra | Rucker | 2/29/2016 | 22 | $24.15 | $339.26 | $363.41 | $363.41 | $726.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28402 | 6/19/2017 | Original | Christopher | Thompson | 9/9/2013 | 18 | $24.15 | $332.77 | $356.92 | $356.92 | $713.84 |
| 27462 | 5/8/2017 | Original | Marlando | Quintana | 2/25/2013 | 30 | $24.15 | $330.57 | $354.72 | $354.72 | $709.44 |
| 26730 | 6/19/2017 | Original | Priscilla | SoaresWilson | 10/1/2012 | 30 | $24.15 | $327.08 | $351.23 | $351.23 | $702.46 |
| 30342 | 2/28/2017 | Original | William | Gonzales | 11/3/2014 | 19 | $24.15 | $302.76 | $326.91 | $326.91 | $653.82 |
| 25906 | 5/3/2017 | Original | Judith | Gonzalez | 10/3/2011 | 24 | $24.15 | $292.31 | $316.46 | $316.46 | $632.92 |
| 28329 | 5/4/2017 | Original | Ryan | Stearns | 8/26/2013 | 23 | $24.15 | $291.69 | $315.84 | $315.84 | $631.68 |
| 28663 | 5/3/2017 | Original | Chad | Stanton | 11/18/2013 | 22 | $24.15 | $289.59 | $313.74 | $313.74 | $627.48 |
| 25424 | 7/11/2017 | Late | Jennifer | Welch | 6/20/2011 | 19 | $24.15 | $289.28 | $313.43 | $313.43 | $626.86 |
| 31243 | 5/4/2017 | Original | David | Vantuyl | 7/20/2015 | 22 | $24.15 | $285.21 | $309.36 | $309.36 | $618.72 |
| 28994 | 5/2/2017 | Original | Rouland | Alnoubani | 2/24/2014 | 27 | $24.15 | $284.80 | $308.95 | $308.95 | $617.90 |
| 29084 | 5/9/2017 | Original | Daniel | Rodriguez | 3/17/2014 | 23 | $24.15 | $253.18 | $277.33 | $277.33 | $554.66 |
| 30674 | 5/4/2017 | Original | Tambra | Dine | 1/5/2015 | 29 | $24.15 | $244.44 | $268.59 | $268.59 | $537.18 |
| 29421 | 5/3/2017 | Original | Amanda | Hogan | 5/12/2014 | 25 | $24.15 | $243.08 | $267.23 | $267.23 | $534.46 |
| 24548 | 5/4/2017 | Original | Lisa | Vargassalas | 2/14/2011 | 20 | $24.15 | $241.88 | $266.03 | $266.03 | $532.06 |
| 26952 | 5/5/2017 | Original | Edward | Youngblood | 10/22/2012 | 19 | $24.15 | $239.34 | $263.49 | $263.49 | $526.98 |
| 27789 | 5/4/2017 | Original | Jonathan | Simon | 5/13/2013 | 20 | $24.15 | $238.89 | $263.04 | $263.04 | $526.08 |
| 32209 | 5/19/2017 | Original | Carl | Hieb | 10/26/2015 | 19 | $24.15 | $238.69 | $262.84 | $262.84 | $525.68 |
| 26733 | 5/5/2017 | Original | Terri | Elam | 10/1/2012 | 23 | $24.15 | $235.44 | $259.59 | $259.59 | $519.18 |
| 29195 | 5/24/2017 | Original | Dennis | Cooley | 4/7/2014 | 20 | $24.15 | $235.37 | $259.52 | $259.52 | $519.04 |
| 28459 | 5/3/2017 | Original | Kasie | Gore | 9/23/2013 | 19 | $24.15 | $224.72 | $248.87 | $248.87 | $497.74 |
| 27943 | 5/2/2017 | Original | Matthew | Davis | 6/24/2013 | 20 | $24.15 | $220.26 | $244.41 | $244.41 | $488.82 |
| 30253 | 5/4/2017 | Original | Ian | Keeney | 10/13/2014 | 18 | $24.15 | $216.44 | $240.59 | $240.59 | $481.18 |
| 32011 | 5/3/2017 | Original | Brandy | Harris | 10/5/2015 | 21 | $24.15 | $215.67 | $239.82 | $239.82 | $479.64 |
| 24941 | 5/3/2017 | Original | Carmen | Aguayo | 4/11/2011 | 18 | $24.15 | $205.77 | $229.92 | $229.92 | $459.84 |
| 30873 | 5/2/2017 | Original | Dominique | Bove | 4/6/2015 | 18 | $24.15 | $203.42 | $227.57 | $227.57 | $455.14 |
| 30792 | 5/8/2017 | Original | Jeffrey | Gantt | 2/2/2015 | 18 | $24.15 | $197.85 | $222.00 | $222.00 | $444.00 |
| 18546 | 6/26/2017 | Late | Aaron | Wagner | 10/30/2006 | 19 | $24.15 | $196.69 | $220.84 | $220.84 | $441.68 |
| 29014 | 5/4/2017 | Original | David | Reyes | 3/3/2014 | 16 | $24.15 | $194.31 | $218.46 | $218.46 | $436.92 |
| 30482 | 5/19/2017 | Original | Stephanie | Malinowski | 12/1/2014 | 19 | $24.15 | $193.78 | $217.93 | $217.93 | $435.86 |
| 30170 | 5/10/2017 | Original | Jerry | Miranda | 9/29/2014 | 17 | $24.15 | $193.34 | $217.49 | $217.49 | $434.98 |
| 38076 | 5/15/2017 | Original | Keyairria | Jefferson | 4/25/2016 | 17 | $24.15 | $188.54 | $212.69 | $212.69 | $425.38 |
| 38450 | 5/30/2017 | Original | Deshawn | Willis | 5/31/2016 | 12 | $24.15 | $186.66 | $210.81 | $210.81 | $421.62 |
| 37691 | 5/3/2017 | Original | Crystal | Gaines | 3/21/2016 | 15 | $24.15 | $183.46 | $207.61 | $207.61 | $415.22 |

| 26158 | 5/4/2017 | Original | Adan | Martinez | 5/7/2012 | 22 | $24.15 | $182.60 | $206.75 | $206.75 | $413.50 |
|-------|----------|----------|------|----------|----------|----|--------|---------|---------|---------|---------|
| 31826 | 6/8/2017 | Original | Alyssa | Bacle | 9/21/2015 | 18 | $24.15 | $179.74 | $203.89 | $203.89 | $407.78 |
| 28434 | 7/11/2017 | Late | Ethan | Loveless | 9/16/2013 | 13 | $24.15 | $176.60 | $200.75 | $200.75 | $401.50 |
| 31659 | 6/1/2017 | Original | Ronald | Smith | 9/14/2015 | 13 | $24.15 | $174.77 | $198.92 | $198.92 | $397.84 |
| 31831 | 5/12/2017 | Original | Latasha | Pope | 9/21/2015 | 16 | $24.15 | $171.91 | $196.06 | $196.06 | $392.12 |
| 37739 | 5/22/2017 | Original | Kimberly | Vanzandt | 3/28/2016 | 11 | $24.15 | $171.71 | $195.86 | $195.86 | $391.72 |
| 29699 | 5/3/2017 | Original | Justin | Williams | 7/21/2014 | 16 | $24.15 | $170.43 | $194.58 | $194.58 | $389.16 |
| 34969 | 5/4/2017 | Original | Brian | Sandoval | 2/8/2016 | 10 | $24.15 | $166.40 | $190.55 | $190.55 | $381.10 |
| 30445 | 5/3/2017 | Original | Alexander | Henry | 11/17/2014 | 14 | $24.15 | $157.37 | $181.52 | $181.52 | $363.04 |
| 30197 | 5/31/2017 | Original | Brianna | Horn | 10/6/2014 | 15 | $24.15 | $149.79 | $173.94 | $173.94 | $347.88 |
| 37483 | 5/5/2017 | Original | Nicholas | Borer | 3/14/2016 | 11 | $24.15 | $146.85 | $171.00 | $171.00 | $342.00 |
| 34992 | 5/22/2017 | Original | Steven | Alverson | 2/15/2016 | 9 | $24.15 | $144.07 | $168.22 | $168.22 | $336.44 |
| 38108 | 5/4/2017 | Original | Robert | Mcpherson | 5/2/2016 | 13 | $24.15 | $143.28 | $167.43 | $167.43 | $334.86 |
| 26252 | 5/4/2017 | Original | Javier | Seruya | 6/25/2012 | 12 | $24.15 | $141.72 | $165.87 | $165.87 | $331.74 |
| 27010 | 6/19/2017 | Original | Fred | Bender | 11/5/2012 | 13 | $24.15 | $137.37 | $161.52 | $161.52 | $323.04 |
| 38028 | 5/12/2017 | Original | Tonya | Anderson | 4/25/2016 | 10 | $24.15 | $136.70 | $160.85 | $160.85 | $321.70 |
| 26842 | 5/22/2017 | Original | Ayron | Santarelli | 10/8/2012 | 15 | $24.15 | $134.29 | $158.44 | $158.44 | $316.88 |
| 37637 | 5/4/2017 | Original | Rachel | Hughley | 3/21/2016 | 11 | $24.15 | $132.18 | $156.33 | $156.33 | $312.66 |
| 32368 | 5/15/2017 | Original | Damien | Morris | 11/2/2015 | 14 | $24.15 | $131.94 | $156.09 | $156.09 | $312.18 |
| 33913 | 5/4/2017 | Original | Veronica | Epps | 1/25/2016 | 11 | $24.15 | $131.42 | $155.57 | $155.57 | $311.14 |
| 29063 | 5/3/2017 | Original | Cash | Gavlik | 3/10/2014 | 12 | $24.15 | $130.23 | $154.38 | $154.38 | $308.76 |
| 38013 | 5/4/2017 | Original | Charles | Yost | 4/18/2016 | 13 | $24.15 | $130.01 | $154.16 | $154.16 | $308.32 |
| 37660 | 5/5/2017 | Original | Stephanie | Willcott-Carroll | 3/21/2016 | 13 | $24.15 | $127.28 | $151.43 | $151.43 | $302.86 |
| 32169 | 5/4/2017 | Original | Alexander | Santa Maria | 10/19/2015 | 12 | $24.15 | $126.26 | $150.41 | $150.41 | $300.82 |
| 38277 | 5/3/2017 | Original | Tracy | Fuller | 5/9/2016 | 13 | $24.15 | $123.04 | $147.19 | $147.19 | $294.38 |
| 36486 | 5/8/2017 | Original | Kailey | Jackson | 3/7/2016 | 12 | $24.15 | $123.03 | $147.18 | $147.18 | $294.36 |
| 31426 | 6/15/2017 | Original | Crystal | Mike | 8/17/2015 | 11 | $24.15 | $115.17 | $139.32 | $139.32 | $278.64 |
| 38229 | 5/3/2017 | Original | Daniel | Jinks | 5/9/2016 | 12 | $24.15 | $114.74 | $138.89 | $138.89 | $277.78 |
| 37547 | 5/16/2017 | Original | Michael | Headley | 3/14/2016 | 10 | $24.15 | $114.71 | $138.86 | $138.86 | $277.72 |
| 39743 | 5/5/2017 | Original | Laura | Keck | 8/22/2016 | 9 | $24.15 | $114.30 | $138.45 | $138.45 | $276.90 |
| 23354 | 6/2/2017 | Original | Amanda | Jones | 3/8/2010 | 15 | $24.15 | $113.67 | $137.82 | $137.82 | $275.64 |
| 39251 | 5/18/2017 | Original | Lori | Beaty | 7/25/2016 | 8 | $24.15 | $112.80 | $136.95 | $136.95 | $273.90 |
| 38810 | 5/3/2017 | Original | Jermaine | Delvalle | 6/27/2016 | 8 | $24.15 | $112.43 | $136.58 | $136.58 | $273.16 |
| 30249 | 5/8/2017 | Original | Katelyn | Pauley | 10/13/2014 | 11 | $24.15 | $111.36 | $135.51 | $135.51 | $271.02 |
| 29389 | 5/9/2017 | Original | Canessa | Johnson | 5/12/2014 | 16 | $24.15 | $110.30 | $134.45 | $134.45 | $268.90 |

| 28290 | 3/6/2017 | Original | Kelly | Kleinman | 8/26/2013 | 14 | $24.15 | $110.12 | $134.27 | $134.27 | $268.54 |
| 32124 | 5/4/2017 | Original | Steve | Rivas | 10/12/2015 | 13 | $24.15 | $109.62 | $133.77 | $133.77 | $267.54 |
| 31622 | 5/5/2017 | Original | Chasidy | Thomas | 9/8/2015 | 13 | $24.15 | $109.21 | $133.36 | $133.36 | $266.72 |
| 25582 | 5/22/2017 | Original | Sinikka | Melvin | 7/4/2011 | 9 | $24.15 | $107.90 | $132.05 | $132.05 | $264.10 |
| 39228 | 6/19/2017 | Original | Mary | Hawkins | 7/25/2016 | 9 | $24.15 | $105.75 | $129.90 | $129.90 | $259.80 |
| 31952 | 1/27/2017 | Original | Corey | Stevenson | 9/28/2015 | 11 | $24.15 | $105.08 | $129.23 | $129.23 | $258.46 |
| 35459 | 5/5/2017 | Original | William | Stewart | 3/7/2016 | 10 | $24.15 | $103.98 | $128.13 | $128.13 | $256.26 |
| 32546 | 5/19/2017 | Original | Patricia | Gillmore | 11/16/2015 | 11 | $24.15 | $103.39 | $127.54 | $127.54 | $255.08 |
| 38520 | 5/5/2017 | Original | Kevin | Blain-Coss | 6/6/2016 | 9 | $24.15 | $102.60 | $126.75 | $126.75 | $253.50 |
| 32624 | 5/8/2017 | Original | Joshua | Lowrance | 11/30/2015 | 9 | $24.15 | $101.89 | $126.04 | $126.04 | $252.08 |
| 27614 | 3/2/2017 | Original | Paul | Torres | 3/25/2013 | 13 | $24.15 | $101.43 | $125.58 | $125.58 | $251.16 |
| 32048 | 5/15/2017 | Original | Scott | Lueb | 10/12/2015 | 10 | $24.15 | $101.42 | $125.57 | $125.57 | $251.14 |
| 33884 | 5/8/2017 | Original | Brandi | Davis | 1/18/2016 | 11 | $24.15 | $101.20 | $125.35 | $125.35 | $250.70 |
| 38455 | 5/3/2017 | Original | Steven | Glidewell | 5/31/2016 | 8 | $24.15 | $100.46 | $124.61 | $124.61 | $249.22 |
| 38859 | 5/19/2017 | Original | Jonathan | Mitchell | 6/27/2016 | 9 | $24.15 | $98.78 | $122.93 | $122.93 | $245.86 |
| 26292 | 5/3/2017 | Original | Shaun | Davidson | 7/16/2012 | 9 | $24.15 | $93.83 | $117.98 | $117.98 | $235.96 |
| 37962 | 6/19/2017 | Original | Michael | Watkins | 4/18/2016 | 7 | $24.15 | $92.93 | $117.08 | $117.08 | $234.16 |
| 38632 | 5/8/2017 | Original | Susan | Hawley | 6/13/2016 | 7 | $24.15 | $92.63 | $116.78 | $116.78 | $233.56 |
| 38292 | 5/4/2017 | Original | Kasey | Murray | 5/9/2016 | 12 | $24.15 | $90.87 | $115.02 | $115.02 | $230.04 |
| 30436 | 5/5/2017 | Original | Jon | Williams | 11/17/2014 | 11 | $24.15 | $90.59 | $114.74 | $114.74 | $229.48 |
| 31580 | 5/12/2017 | Original | Terrence | Gonder | 8/31/2015 | 12 | $24.15 | $90.47 | $114.62 | $114.62 | $229.24 |
| 37668 | 6/12/2017 | Original | Marsha | Williams | 3/21/2016 | 8 | $24.15 | $89.47 | $113.62 | $113.62 | $227.24 |
| 29101 | 5/4/2017 | Original | Candance | Mullen | 3/17/2014 | 8 | $24.15 | $88.47 | $112.62 | $112.62 | $225.24 |
| 27696 | 5/24/2017 | Original | Dominic | Garcia | 4/15/2013 | 10 | $24.15 | $86.68 | $110.83 | $110.83 | $221.66 |
| 28950 | 5/30/2017 | Original | Bijan | Rahnamai | 2/17/2014 | 8 | $24.15 | $86.10 | $110.25 | $110.25 | $220.50 |
| 26384 | 5/3/2017 | Original | Mitchell | Borne | 8/6/2012 | 10 | $24.15 | $85.94 | $110.09 | $110.09 | $220.18 |
| 29358 | 5/15/2017 | Original | Eunetra | Mcclain | 5/5/2014 | 5 | $24.15 | $84.08 | $108.23 | $108.23 | $216.46 |
| 24298 | 5/22/2017 | Original | Christian | Hilser | 9/27/2010 | 9 | $24.15 | $83.65 | $107.80 | $107.80 | $215.60 |
| 39417 | 5/8/2017 | Original | Sara | London | 8/8/2016 | 8 | $24.15 | $83.43 | $107.58 | $107.58 | $215.16 |
| 38086 | 5/4/2017 | Original | Lyzza | Wilson | 4/25/2016 | 7 | $24.15 | $82.48 | $106.63 | $106.63 | $213.26 |
| 32550 | 5/8/2017 | Original | Jesus | Magdaleno | 11/16/2015 | 7 | $24.15 | $82.14 | $106.29 | $106.29 | $212.58 |
| 30035 | 5/3/2017 | Original | Wesley | Fox | 9/15/2014 | 8 | $24.15 | $80.18 | $104.33 | $104.33 | $208.66 |
| 28539 | 5/3/2017 | Original | Cameron | Flowers | 9/30/2013 | 9 | $24.15 | $80.09 | $104.24 | $104.24 | $208.48 |
| 28202 | 5/8/2017 | Original | Lisa | Demand | 8/12/2013 | 8 | $24.15 | $80.08 | $104.23 | $104.23 | $208.46 |
| 39249 | 5/24/2017 | Original | Tyeshia | Parker | 7/25/2016 | 8 | $24.15 | $79.80 | $103.95 | $103.95 | $207.90 |

| 38673 | 5/11/2017 | Original | Stefani | Badgley | 6/13/2016 | 8 | $24.15 | $79.07 | $103.22 | $103.22 | $206.44 |
| 38505 | 6/19/2017 | Original | Jeffrey | Dyer | 6/6/2016 | 8 | $24.15 | $78.83 | $102.98 | $102.98 | $205.96 |
| 31801 | 5/4/2017 | Original | Jill | Jackson | 9/21/2015 | 11 | $24.15 | $78.36 | $102.51 | $102.51 | $205.02 |
| 30049 | 5/3/2017 | Original | Christian | Griffin | 9/15/2014 | 9 | $24.15 | $77.95 | $102.10 | $102.10 | $204.20 |
| 26163 | 5/3/2017 | Original | Jeremy | Gallo | 5/14/2012 | 9 | $24.15 | $76.78 | $100.93 | $100.93 | $201.86 |
| 28501 | 7/11/2017 | Late | Brandon | Beam | 9/30/2013 | 8 | $24.15 | $76.47 | $100.62 | $100.62 | $201.24 |
| 25411 | 3/30/2017 | Original | Amber | Kitavi | 6/20/2011 | 7 | $24.15 | $76.36 | $100.51 | $100.51 | $201.02 |
| 29907 | 5/15/2017 | Original | Anastasia | Walker | 8/25/2014 | 8 | $24.15 | $74.86 | $99.01 | $99.01 | $198.02 |
| 38850 | 5/15/2017 | Original | Christopher | Thomas | 6/27/2016 | 7 | $24.15 | $74.14 | $98.29 | $98.29 | $196.58 |
| 35368 | 5/5/2017 | Original | Elton | Hopkins | 2/29/2016 | 11 | $24.15 | $72.87 | $97.02 | $97.02 | $194.04 |
| 30187 | 5/3/2017 | Original | Kris | Granade | 10/6/2014 | 6 | $24.15 | $68.06 | $92.21 | $92.21 | $184.42 |
| 29855 | 7/11/2017 | Late | Andrew | Cerny | 8/18/2014 | 6 | $24.15 | $67.83 | $91.98 | $91.98 | $183.96 |
| 34953 | 5/5/2017 | Original | Jonita | Taylor | 2/8/2016 | 7 | $24.15 | $67.38 | $91.53 | $91.53 | $183.06 |
| 35358 | 5/8/2017 | Original | Marissa | Ward | 2/29/2016 | 7 | $24.15 | $67.19 | $91.34 | $91.34 | $182.68 |
| 32608 | 5/15/2017 | Original | Lizette | Ramos | 11/30/2015 | 7 | $24.15 | $66.98 | $91.13 | $91.13 | $182.26 |
| 39256 | 5/24/2017 | Original | Phylicia | Teague | 7/25/2016 | 4 | $24.15 | $66.98 | $91.13 | $91.13 | $182.26 |
| 36450 | 5/4/2017 | Original | Ebony | Wilson | 3/7/2016 | 6 | $24.15 | $65.05 | $89.20 | $89.20 | $178.40 |
| 37539 | 5/25/2017 | Original | Aj | Cook | 3/14/2016 | 8 | $24.15 | $65.01 | $89.16 | $89.16 | $178.32 |
| 31234 | 5/24/2017 | Original | Justin | Ross | 7/13/2015 | 6 | $24.15 | $64.84 | $88.99 | $88.99 | $177.98 |
| 38584 | 5/4/2017 | Original | Rasheid | Winchester | 6/13/2016 | 6 | $24.15 | $64.55 | $88.70 | $88.70 | $177.40 |
| 26362 | 5/30/2017 | Original | Richard | Tuthill | 8/6/2012 | 9 | $24.15 | $63.91 | $88.06 | $88.06 | $176.12 |
| 27720 | 5/4/2017 | Original | Nya | Land | 4/22/2013 | 6 | $24.15 | $62.84 | $86.99 | $86.99 | $173.98 |
| 27963 | 5/4/2017 | Original | Kevin | White | 7/1/2013 | 5 | $24.15 | $62.75 | $86.90 | $86.90 | $173.80 |
| 38911 | 6/19/2017 | Original | Rhonda | Finch | 7/5/2016 | 5 | $24.15 | $62.70 | $86.85 | $86.85 | $173.70 |
| 36457 | 5/3/2017 | Original | Saadi | Ahmed | 3/7/2016 | 6 | $24.15 | $62.16 | $86.31 | $86.31 | $172.62 |
| 27610 | 5/4/2017 | Original | Kristy | Pierce | 3/25/2013 | 6 | $24.15 | $60.56 | $84.71 | $84.71 | $169.42 |
| 32066 | 5/8/2017 | Original | Otis | Williams | 10/12/2015 | 6 | $24.15 | $59.57 | $83.72 | $83.72 | $167.44 |
| 38623 | 5/5/2017 | Original | Charnille | Wright | 6/13/2016 | 7 | $24.15 | $59.51 | $83.66 | $83.66 | $167.32 |
| 28458 | 5/12/2017 | Original | Regina | Woodard | 9/23/2013 | 6 | $24.15 | $58.94 | $83.09 | $83.09 | $166.18 |
| 26071 | 5/3/2017 | Original | Trenace | Carter | 3/26/2012 | 9 | $24.15 | $57.39 | $81.54 | $81.54 | $163.08 |
| 32154 | 7/11/2017 | Late | Nelida | Hernandez | 10/19/2015 | 6 | $24.15 | $57.17 | $81.32 | $81.32 | $162.64 |
| 34984 | 5/2/2017 | Original | Virginia | Coleman | 2/8/2016 | 5 | $24.15 | $56.29 | $80.44 | $80.44 | $160.88 |
| 38448 | 5/4/2017 | Original | Evelyn | Lomax | 5/31/2016 | 5 | $24.15 | $56.29 | $80.44 | $80.44 | $160.88 |
| 37577 | 5/4/2017 | Original | Kendrid | Smith | 3/14/2016 | 6 | $24.15 | $55.91 | $80.06 | $80.06 | $160.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38853 | 5/8/2017 | Original | Julius | Graves | 6/27/2016 | 5 | $24.15 | $55.71 | $79.86 | $79.86 | $159.72 |
| 37929 | 5/3/2017 | Original | Brittany | Deanes | 4/11/2016 | 5 | $24.15 | $54.72 | $78.87 | $78.87 | $157.74 |
| 30218 | 5/4/2017 | Original | Erik | Rodriguez | 10/13/2014 | 6 | $24.15 | $53.99 | $78.14 | $78.14 | $156.28 |
| 39040 | 6/6/2017 | Original | Rachel | Fields | 7/11/2016 | 6 | $24.15 | $52.85 | $77.00 | $77.00 | $154.00 |
| 38622 | 5/22/2017 | Original | Latoyia | Myers | 6/13/2016 | 5 | $24.15 | $51.98 | $76.13 | $76.13 | $152.26 |
| 30483 | 5/4/2017 | Original | Mauricio | Mosquera | 12/1/2014 | 4 | $24.15 | $51.25 | $75.40 | $75.40 | $150.80 |
| 37600 | 5/3/2017 | Original | Frenchena | Ganus | 3/21/2016 | 3 | $24.15 | $50.73 | $74.88 | $74.88 | $149.76 |
| 29285 | 5/4/2017 | Original | Sherron | NealPutman | 4/21/2014 | 6 | $24.15 | $50.73 | $74.88 | $74.88 | $149.76 |
| 32599 | 5/5/2017 | Original | Gavin | Wilger | 11/30/2015 | 6 | $24.15 | $50.64 | $74.79 | $74.79 | $149.58 |
| 26254 | 5/15/2017 | Original | Edward | Fernandez | 6/25/2012 | 5 | $24.15 | $50.50 | $74.65 | $74.65 | $149.30 |
| 38179 | 5/9/2017 | Original | Ira | Mcinnis | 5/2/2016 | 8 | $24.15 | $49.91 | $74.06 | $74.06 | $148.12 |
| 38062 | 5/4/2017 | Original | Michael | Mielke | 4/25/2016 | 5 | $24.15 | $49.59 | $73.74 | $73.74 | $147.48 |
| 37931 | 5/8/2017 | Original | Ryleigh | Wood | 4/11/2016 | 4 | $24.15 | $49.59 | $73.74 | $73.74 | $147.48 |
| 30036 | 5/8/2017 | Original | Ralph | Louviere | 9/15/2014 | 7 | $24.15 | $49.29 | $73.44 | $73.44 | $146.88 |
| 37932 | 5/4/2017 | Original | Tanya | Shellie | 4/11/2016 | 6 | $24.15 | $49.16 | $73.31 | $73.31 | $146.62 |
| 39002 | 5/3/2017 | Original | Nichol | Hahnloser | 7/11/2016 | 6 | $24.15 | $49.06 | $73.21 | $73.21 | $146.42 |
| 39179 | 5/9/2017 | Original | Cheri | Blackwell | 7/25/2016 | 4 | $24.15 | $48.45 | $72.60 | $72.60 | $145.20 |
| 38464 | 5/8/2017 | Original | Evanda | Mumford | 5/31/2016 | 7 | $24.15 | $48.21 | $72.36 | $72.36 | $144.72 |
| 39000 | 5/8/2017 | Original | Steven | Depasquale | 7/11/2016 | 4 | $24.15 | $46.88 | $71.03 | $71.03 | $142.06 |
| 35005 | 5/3/2017 | Original | Cindy | Blackwell | 2/22/2016 | 5 | $24.15 | $46.31 | $70.46 | $70.46 | $140.92 |
| 31236 | 5/15/2017 | Original | Joy | Hajek | 7/13/2015 | 5 | $24.15 | $45.64 | $69.79 | $69.79 | $139.58 |
| 38864 | 6/8/2017 | Original | Ortaria | Pittman | 6/27/2016 | 4 | $24.15 | $45.60 | $69.75 | $69.75 | $139.50 |
| 38768 | 5/3/2017 | Original | Kirsten | Clevenger | 6/20/2016 | 6 | $24.15 | $45.38 | $69.53 | $69.53 | $139.06 |
| 25867 | 6/6/2017 | Original | Noel | Osborne | 9/12/2011 | 6 | $24.15 | $45.16 | $69.31 | $69.31 | $138.62 |
| 38446 | 5/8/2017 | Original | Kalwaski | Wheeler | 5/31/2016 | 4 | $24.15 | $44.89 | $69.04 | $69.04 | $138.08 |
| 30180 | 5/3/2017 | Original | Michael | Carino | 10/6/2014 | 6 | $24.15 | $43.24 | $67.39 | $67.39 | $134.78 |
| 26325 | 6/6/2017 | Original | Dirk | Corrao | 7/30/2012 | 4 | $24.15 | $42.81 | $66.96 | $66.96 | $133.92 |
| 40659 | 5/3/2017 | Original | Amber | Darling | 12/12/2016 | 4 | $24.15 | $42.75 | $66.90 | $66.90 | $133.80 |
| 38939 | 6/15/2017 | Original | Christina | Paster | 7/11/2016 | 7 | $24.15 | $42.40 | $66.55 | $66.55 | $133.10 |
| 29088 | 5/4/2017 | Original | Marwan | King | 3/13/2014 | 5 | $24.15 | $41.61 | $65.76 | $65.76 | $131.52 |
| 26798 | 5/17/2017 | Original | Yessica | Barrera | 10/8/2012 | 5 | $24.15 | $41.50 | $65.65 | $65.65 | $131.30 |
| 38035 | 5/3/2017 | Original | Andrew | Bair | 4/25/2016 | 6 | $24.15 | $41.41 | $65.56 | $65.56 | $131.12 |
| 39192 | 5/3/2017 | Original | Victoria | Boyce | 7/25/2016 | 4 | $24.15 | $40.79 | $64.94 | $64.94 | $129.88 |
| 29772 | 6/19/2017 | Original | Timothy | Lemons | 8/4/2014 | 3 | $24.15 | $40.65 | $64.80 | $64.80 | $129.60 |
| 38443 | 5/3/2017 | Original | Jennifer | Glaser | 5/31/2016 | 4 | $24.15 | $40.61 | $64.76 | $64.76 | $129.52 |

| 38821 | 5/15/2017 | Original | Gordon | Hartz | 6/27/2016 | 5 | $24.15 | $40.47 | $64.62 | $64.62 | $129.24 |
| 30041 | 5/4/2017 | Original | Terry | Johnston | 9/15/2014 | 4 | $24.15 | $40.33 | $64.48 | $64.48 | $128.96 |
| 30803 | 5/4/2017 | Original | Shavon | Smalls | 2/2/2015 | 4 | $24.15 | $40.32 | $64.47 | $64.47 | $128.94 |
| 39245 | 5/3/2017 | Original | Shandra | Hinton | 7/25/2016 | 4 | $24.15 | $40.10 | $64.25 | $64.25 | $128.50 |
| 35343 | 5/3/2017 | Original | Darrius | Hardmon | 2/29/2016 | 5 | $24.15 | $39.90 | $64.05 | $64.05 | $128.10 |
| 38782 | 5/3/2017 | Original | Byron | Dixon | 6/27/2016 | 4 | $24.15 | $39.63 | $63.78 | $63.78 | $127.56 |
| 29829 | 5/3/2017 | Original | Michael | Hope | 8/11/2014 | 5 | $24.15 | $39.19 | $63.34 | $63.34 | $126.68 |
| 30309 | 5/4/2017 | Original | Daryl | Maxwell | 10/27/2014 | 6 | $24.15 | $38.95 | $63.10 | $63.10 | $126.20 |
| 39191 | 7/11/2017 | Late | Breanna | Jorgensen | 7/25/2016 | 3 | $24.15 | $38.48 | $62.63 | $62.63 | $125.26 |
| 39435 | 5/30/2017 | Original | Teddy | Stanowski | 8/8/2016 | 3 | $24.15 | $38.48 | $62.63 | $62.63 | $125.26 |
| 28127 | 5/16/2017 | Original | Nickolas | Whitehead | 7/29/2013 | 5 | $24.15 | $37.05 | $61.20 | $61.20 | $122.40 |
| 37959 | 6/6/2017 | Original | Danielle | Lares | 4/18/2016 | 4 | $24.15 | $36.41 | $60.56 | $60.56 | $121.12 |
| 40460 | 2/23/2017 | Original | Barbie | Jones | 10/3/2016 | 4 | $24.15 | $35.63 | $59.78 | $59.78 | $119.56 |
| 39573 | 5/30/2017 | Original | Caleb | Sowders | 8/15/2016 | 4 | $24.15 | $35.63 | $59.78 | $59.78 | $119.56 |
| 30199 | 7/19/2017 | DoB | Naquoette | Felder Stubblefield | 10/6/2014 | 5 | $24.15 | $35.52 | $59.67 | $59.67 | $119.34 |
| 38954 | 5/11/2017 | Original | Marquis | Roberts | 7/11/2016 | 3 | $24.15 | $35.28 | $59.43 | $59.43 | $118.86 |
| 39522 | 5/22/2017 | Original | Taron | Lambert | 8/15/2016 | 3 | $24.15 | $35.18 | $59.33 | $59.33 | $118.66 |
| 38457 | 5/4/2017 | Original | Monya | Roulhac | 5/31/2016 | 4 | $24.15 | $35.04 | $59.19 | $59.19 | $118.38 |
| 30468 | 5/5/2017 | Original | John | Royal | 11/17/2014 | 5 | $24.15 | $34.91 | $59.06 | $59.06 | $118.12 |
| 38627 | 5/4/2017 | Original | Deborah | Warren | 6/13/2016 | 3 | $24.15 | $34.91 | $59.06 | $59.06 | $118.12 |
| 40466 | 5/8/2017 | Original | Zachery | Warnhoff | 10/3/2016 | 4 | $24.15 | $34.80 | $58.95 | $58.95 | $117.90 |
| 38846 | 5/4/2017 | Original | Scott | Hill | 6/27/2016 | 5 | $24.15 | $34.26 | $58.41 | $58.41 | $116.82 |
| 38676 | 5/3/2017 | Original | Tiffany | Day | 6/20/2016 | 2 | $24.15 | $34.20 | $58.35 | $58.35 | $116.70 |
| 40189 | 5/3/2017 | Original | Rachel | Hogan | 9/19/2016 | 3 | $24.15 | $34.20 | $58.35 | $58.35 | $116.70 |
| 32676 | 5/4/2017 | Original | David | Samson | 1/4/2016 | 5 | $24.15 | $34.20 | $58.35 | $58.35 | $116.70 |
| 26987 | 5/4/2017 | Original | Shawn | Wiles | 10/29/2012 | 5 | $24.15 | $33.19 | $57.34 | $57.34 | $114.68 |
| 38225 | 5/3/2017 | Original | Robyn | Harris | 5/9/2016 | 5 | $24.15 | $32.67 | $56.82 | $56.82 | $113.64 |
| 28228 | 5/4/2017 | Original | Travis | Segretto | 8/12/2013 | 3 | $24.15 | $32.38 | $56.53 | $56.53 | $113.06 |
| 29300 | 5/4/2017 | Original | Scott | Moneymaker | 4/28/2014 | 4 | $24.15 | $32.06 | $56.21 | $56.21 | $112.42 |
| 26631 | 5/15/2017 | Original | Anthony | Chipner | 9/17/2012 | 3 | $24.15 | $30.99 | $55.14 | $55.14 | $110.28 |
| 37893 | 5/8/2017 | Original | Taznae | Walker | 4/11/2016 | 3 | $24.15 | $30.64 | $54.79 | $54.79 | $109.58 |
| 39436 | 5/10/2017 | Original | Odunla | Baba | 8/8/2016 | 4 | $24.15 | $30.38 | $54.53 | $54.53 | $109.06 |
| 39493 | 5/5/2017 | Original | Shawnna | Lovato | 8/8/2016 | 4 | $24.15 | $29.93 | $54.08 | $54.08 | $108.16 |
| 29583 | 5/11/2017 | Original | Samantha | Pierce | 6/23/2014 | 3 | $24.15 | $29.93 | $54.08 | $54.08 | $108.16 |

| 37663 | 6/2/2017 | Original | Sonya | Santiago | 3/21/2016 | 3 | $24.15 | $29.47 | $53.62 | $53.62 | $107.24 |
| 30626 | 5/25/2017 | Original | Hunter | Vaughan | 1/5/2015 | 3 | $24.15 | $29.46 | $53.61 | $53.61 | $107.22 |
| 35055 | 5/4/2017 | Original | Francesca | Calabrese | 2/22/2016 | 3 | $24.15 | $29.07 | $53.22 | $53.22 | $106.44 |
| 31455 | 5/5/2017 | Original | Nicholas | Williams | 8/24/2015 | 4 | $24.15 | $28.93 | $53.08 | $53.08 | $106.16 |
| 38831 | 5/22/2017 | Original | Albert | Ashton | 6/27/2016 | 3 | $24.15 | $28.50 | $52.65 | $52.65 | $105.30 |
| 39681 | 5/4/2017 | Original | Jensen | Moors | 8/15/2016 | 3 | $24.15 | $28.41 | $52.56 | $52.56 | $105.12 |
| 29876 | 5/8/2017 | Original | Moises | Reyes | 8/18/2014 | 4 | $24.15 | $28.35 | $52.50 | $52.50 | $105.00 |
| 39016 | 5/4/2017 | Original | Barbara | Artz | 7/11/2016 | 3 | $24.15 | $27.14 | $51.29 | $51.29 | $102.58 |
| 38009 | 5/4/2017 | Original | Napoleon | James | 4/18/2016 | 2 | $24.15 | $27.08 | $51.23 | $51.23 | $102.46 |
| 29703 | 5/3/2017 | Original | Candace | Holloway | 7/21/2014 | 5 | $24.15 | $26.84 | $50.99 | $50.99 | $101.98 |
| 39147 | 6/15/2017 | Original | Kena | Blount | 7/18/2016 | 3 | $24.15 | $26.80 | $50.95 | $50.95 | $101.90 |
| 37814 | 1/26/2017 | Original | Amber | Middlebrooks | 4/4/2016 | 4 | $24.15 | $26.36 | $50.51 | $50.51 | $101.02 |
| 38781 | 5/3/2017 | Original | Kristen | Clark | 6/27/2016 | 2 | $24.15 | $25.65 | $49.80 | $49.80 | $99.60 |
| 30295 | 5/4/2017 | Original | John | Parenti | 10/20/2014 | 3 | $24.15 | $25.65 | $49.80 | $49.80 | $99.60 |
| 38172 | 5/8/2017 | Original | Nicholas | Sims | 5/2/2016 | 2 | $24.15 | $25.65 | $49.80 | $49.80 | $99.60 |
| 26831 | 5/3/2017 | Original | Javier | Garcia | 10/8/2012 | 4 | $24.15 | $25.14 | $49.29 | $49.29 | $98.58 |
| 38303 | 5/18/2017 | Original | Tykisha | Barnaba | 5/9/2016 | 5 | $24.15 | $24.89 | $49.04 | $49.04 | $98.08 |
| 40472 | 5/26/2017 | Original | Joshua | White | 10/3/2016 | 2 | $24.15 | $24.76 | $48.91 | $48.91 | $97.82 |
| 31460 | 5/15/2017 | Original | Nathan | Van Wagoner | 8/24/2015 | 3 | $24.15 | $24.50 | $48.65 | $48.65 | $97.30 |
| 40491 | 5/8/2017 | Original | Brooke | French | 10/10/2016 | 2 | $24.15 | $24.23 | $48.38 | $48.38 | $96.76 |
| 38328 | 6/2/2017 | Original | Silvia | Sanders | 5/16/2016 | 3 | $24.15 | $24.18 | $48.33 | $48.33 | $96.66 |
| 31669 | 7/11/2017 | Late | Forrest | Weber | 9/14/2015 | 3 | $24.15 | $23.51 | $47.66 | $47.66 | $95.32 |
| 39484 | 5/4/2017 | Original | Raquel | Washington | 8/8/2016 | 3 | $24.15 | $23.23 | $47.38 | $47.38 | $94.76 |
| 33746 | 5/5/2017 | Original | Jonathan | Youngblood | 1/18/2016 | 3 | $24.15 | $22.92 | $47.07 | $47.07 | $94.14 |
| 38878 | 6/8/2017 | Original | Janice | Gahagans | 6/27/2016 | 5 | $24.15 | $22.88 | $47.03 | $47.03 | $94.06 |
| 38274 | 5/4/2017 | Original | January | Angel | 5/9/2016 | 3 | $24.15 | $22.80 | $46.95 | $46.95 | $93.90 |
| 37659 | 5/4/2017 | Original | Jessica | Morin | 3/21/2016 | 3 | $24.15 | $22.80 | $46.95 | $46.95 | $93.90 |
| 39123 | 5/4/2017 | Original | Zachery | Speed | 7/18/2016 | 3 | $24.15 | $21.45 | $45.60 | $45.60 | $91.20 |
| 31948 | 5/2/2017 | Original | Sergio | Chlebecek | 9/28/2015 | 2 | $24.15 | $21.38 | $45.53 | $45.53 | $91.06 |
| 38329 | 5/22/2017 | Original | Junisha | Dennis | 5/16/2016 | 2 | $24.15 | $21.38 | $45.53 | $45.53 | $91.06 |
| 24734 | 5/3/2017 | Original | Heidi | Fincher Acevedo | 3/14/2011 | 3 | $24.15 | $21.38 | $45.53 | $45.53 | $91.06 |
| 39722 | 5/4/2017 | Original | Contessa | Rogers | 8/22/2016 | 2 | $24.15 | $21.38 | $45.53 | $45.53 | $91.06 |
| 37611 | 5/5/2017 | Original | Danyele | Russell | 3/21/2016 | 2 | $24.15 | $21.38 | $45.53 | $45.53 | $91.06 |
| 37850 | 6/12/2017 | Original | Christina | Pendleton | 4/11/2016 | 3 | $24.15 | $21.37 | $45.52 | $45.52 | $91.04 |

| 37909 | 6/19/2017 | Original | Amanda | Throckmorton | 4/11/2016 | 3 | $24.15 | $21.23 | $45.38 | $45.38 | $90.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35438 | 5/25/2017 | Original | Latavia | Clark | 3/7/2016 | 3 | $24.15 | $21.12 | $45.27 | $45.27 | $90.54 |
| 38394 | 5/4/2017 | Original | Amy | Jasso | 5/16/2016 | 3 | $24.15 | $20.87 | $45.02 | $45.02 | $90.04 |
| 29164 | 5/5/2017 | Original | Jennifer | Smith | 3/31/2014 | 3 | $24.15 | $20.52 | $44.67 | $44.67 | $89.34 |
| 37529 | 6/12/2017 | Original | Morgan | Moreland | 3/14/2016 | 3 | $24.15 | $20.43 | $44.58 | $44.58 | $89.16 |
| 37706 | 5/3/2017 | Original | Jeffery | Benbenek | 3/21/2016 | 3 | $24.15 | $19.95 | $44.10 | $44.10 | $88.20 |
| 26399 | 5/4/2017 | Original | Bradley | Peers | 8/13/2012 | 2 | $24.15 | $19.95 | $44.10 | $44.10 | $88.20 |
| 38231 | 5/8/2017 | Original | Johnathan | Washington | 5/9/2016 | 3 | $24.15 | $19.95 | $44.10 | $44.10 | $88.20 |
| 35396 | 5/4/2017 | Original | Dominique | Paul | 2/29/2016 | 2 | $24.15 | $19.47 | $43.62 | $43.62 | $87.24 |
| 31583 | 5/5/2017 | Original | Rashidi | Virgo | 8/31/2015 | 3 | $24.15 | $19.09 | $43.24 | $43.24 | $86.48 |
| 29969 | 5/8/2017 | Original | Timothy | Twitchell | 9/1/2014 | 2 | $24.15 | $18.13 | $42.28 | $42.28 | $84.56 |
| 33685 | 5/8/2017 | Original | Joseph | Cacalano | 1/11/2016 | 2 | $24.15 | $17.10 | $41.25 | $41.25 | $82.50 |
| 25239 | 5/5/2017 | Original | Robert | Wilson | 5/31/2011 | 2 | $24.15 | $17.10 | $41.25 | $41.25 | $82.50 |
| 30347 | 5/18/2017 | Original | Shalonda | Miles | 11/3/2014 | 4 | $24.15 | $16.78 | $40.93 | $40.93 | $81.86 |
| 29440 | 5/10/2017 | Original | Latoya | Chappell | 5/19/2014 | 3 | $24.15 | $16.27 | $40.42 | $40.42 | $80.84 |
| 35441 | 5/4/2017 | Original | Sean | Linfoot | 3/7/2016 | 3 | $24.15 | $15.82 | $39.97 | $39.97 | $79.94 |
| 33701 | 5/2/2017 | Original | Reyshell | Bates | 1/11/2016 | 2 | $24.15 | $15.68 | $39.83 | $39.83 | $79.66 |
| 38755 | 5/3/2017 | Replaced | John | Johnson | 6/20/2016 | 2 | $24.15 | $15.68 | $39.83 | $39.83 | $79.66 |
| 40101 | 5/15/2017 | Original | Takisha | Ranaldson | 9/19/2016 | 2 | $24.15 | $15.67 | $39.82 | $39.82 | $79.64 |
| 29661 | 5/3/2017 | Original | Bradley | Barkulis | 7/14/2014 | 3 | $24.15 | $15.39 | $39.54 | $39.54 | $79.08 |
| 26574 | 5/3/2017 | Original | Michael | Picard | 9/10/2012 | 2 | $24.15 | $15.32 | $39.47 | $39.47 | $78.94 |
| 29399 | 5/4/2017 | Original | Marquise | Pirela | 5/12/2014 | 2 | $24.15 | $14.96 | $39.11 | $39.11 | $78.22 |
| 29643 | 5/2/2017 | Original | Scott | Bartlett | 7/7/2014 | 1 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 39297 | 5/3/2017 | Original | Krystle | Burns | 8/1/2016 | 2 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 39665 | 5/8/2017 | Original | John | Francis | 8/15/2016 | 2 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 40392 | 5/3/2017 | Original | Johnny | Hammontree | 10/3/2016 | 2 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 33700 | 5/4/2017 | Original | Danielle | Lopez | 1/11/2016 | 1 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 40121 | 5/5/2017 | Original | Dylan | Lozano | 9/12/2016 | 1 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 39357 | 5/4/2017 | Original | Jasmine | Whitehead | 8/1/2016 | 2 | $24.15 | $14.25 | $38.40 | $38.40 | $76.80 |
| 29346 | 5/19/2017 | Original | Anthony | Gobran | 5/5/2014 | 2 | $24.15 | $14.11 | $38.26 | $38.26 | $76.52 |
| 30538 | 5/5/2017 | Original | Cierra | Mcduff | 12/1/2014 | 2 | $24.15 | $14.11 | $38.26 | $38.26 | $76.52 |
| 28439 | 5/18/2017 | Original | Christopher | Howard | 9/16/2013 | 2 | $24.15 | $13.95 | $38.10 | $38.10 | $76.20 |
| 39553 | 5/8/2017 | Original | Ashley | Ellington | 8/15/2016 | 3 | $24.15 | $13.34 | $37.49 | $37.49 | $74.98 |
| 35404 | 5/12/2017 | Original | Laura | Colt | 3/7/2016 | 2 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |

| 31092 | 5/25/2017 | Original | Michael | Corcoran | 6/22/2015 | 1 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30400 | 5/3/2017 | Original | Tyler | Finvold | 11/10/2014 | 2 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 28844 | 5/3/2017 | Original | Paul | Geddes | 1/20/2014 | 2 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 38574 | 7/11/2017 | Late | Darris | Hawks | 6/13/2016 | 1 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 30336 | 5/10/2017 | Original | Duncan | Hayes | 10/27/2014 | 1 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 29739 | 5/4/2017 | Original | Morgan | Mckie | 7/28/2014 | 2 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 35469 | 5/4/2017 | Original | Amie | Millward | 3/7/2016 | 1 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 38479 | 5/4/2017 | Original | Urvashi | Taylor | 6/6/2016 | 1 | $24.15 | $12.83 | $36.98 | $36.98 | $73.96 |
| 37711 | 5/8/2017 | Original | Monique | Willis | 3/21/2016 | 1 | $24.15 | $11.54 | $35.69 | $35.69 | $71.38 |
| 32105 | 6/6/2017 | Original | Felix | Quiliche | 10/12/2015 | 2 | $24.15 | $10.93 | $35.08 | $35.08 | $70.16 |
| 35436 | 5/4/2017 | Original | Latasha | Jennings | 3/21/2016 | 1 | $24.15 | $10.92 | $35.07 | $35.07 | $70.14 |
| 38319 | 5/4/2017 | Original | Stefany | Reynolds | 5/16/2016 | 2 | $24.15 | $10.68 | $34.83 | $34.83 | $69.66 |
| 26131 | 5/4/2017 | Original | Matthew | Mayo | 4/30/2012 | 1 | $24.15 | $10.26 | $34.41 | $34.41 | $68.82 |
| 38841 | 5/15/2017 | Original | Misty | Blankenship | 6/27/2016 | 2 | $24.15 | $10.25 | $34.40 | $34.40 | $68.80 |
| 38938 | 5/2/2017 | Original | Jacob | Areford | 7/11/2016 | 1 | $24.15 | $9.98 | $34.13 | $34.13 | $68.26 |
| 31267 | 6/6/2017 | Original | Nancy | Gygi | 8/3/2015 | 1 | $24.15 | $9.98 | $34.13 | $34.13 | $68.26 |
| 30186 | 5/3/2017 | Original | Jasmine | Jones | 10/6/2014 | 2 | $24.15 | $9.98 | $34.13 | $34.13 | $68.26 |
| 22828 | 5/3/2017 | Original | Ben | Carnett | 7/27/2009 | 1 | $24.15 | $9.87 | $34.02 | $34.02 | $68.04 |
| 31668 | 5/2/2017 | Original | Latoia | Armster Ogbuka | 9/14/2015 | 2 | $24.15 | $9.83 | $33.98 | $33.98 | $67.96 |
| 30881 | 5/31/2017 | Original | Chad | Horning | 4/6/2015 | 2 | $24.15 | $9.20 | $33.35 | $33.35 | $66.70 |
| 27891 | 5/3/2017 | Original | Kipp | Bartlett | 6/10/2013 | 2 | $24.15 | $9.10 | $33.25 | $33.25 | $66.50 |
| 35383 | 5/2/2017 | Original | Natalie | Alexander | 2/29/2016 | 1 | $24.15 | $9.06 | $33.21 | $33.21 | $66.42 |
| 35311 | 5/4/2017 | Original | Jason | Alebord | 2/29/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 39339 | 5/3/2017 | Original | Alexandra | Davis | 8/1/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 39124 | 5/26/2017 | Original | Kevin | Fryer | 7/18/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 30634 | 5/3/2017 | Original | Kristina | Hemphill | 1/5/2015 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 38826 | 5/8/2017 | Original | Julian | Mitat | 6/27/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 38167 | 5/9/2017 | Original | Alaric | Murray | 5/2/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 39747 | 5/22/2017 | Original | Jacob | Pemberton | 8/22/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 40107 | 5/4/2017 | Original | Lekecia | Smith | 9/12/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 38093 | 5/4/2017 | Original | Amanda | Sneary | 4/25/2016 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 30152 | 5/4/2017 | Original | Matthew | Zayas | 9/29/2014 | 1 | $24.15 | $8.55 | $32.70 | $32.70 | $65.40 |
| 28526 | 5/2/2017 | Original | Aaron | Carpenter | 9/30/2013 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
| 28937 | 3/24/2017 | Original | Michael | Farley | 2/10/2014 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |

| 37630 | 5/3/2017 | Original | Epifanio | Garcia | 3/21/2016 | 2 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31795 | 5/17/2017 | Original | Tiana | Garden | 9/21/2015 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
| 38587 | 6/12/2017 | Original | Matthew | Greenwald | 6/13/2016 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
| 31678 | 5/4/2017 | Original | Hayden | Selby | 9/14/2015 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
| 38039 | 5/30/2017 | Original | Cedalia | Tolar | 4/25/2016 | 1 | $24.15 | $7.70 | $31.85 | $31.85 | $63.70 |
| 38003 | 6/8/2017 | Original | Bonnie | Aylor | 4/18/2016 | 1 | $24.15 | $7.30 | $31.45 | $31.45 | $62.90 |
| 31850 | 5/15/2017 | Original | Beyonca | Patterson | 9/21/2015 | 1 | $24.15 | $7.30 | $31.45 | $31.45 | $62.90 |
| 26614 | 5/3/2017 | Original | Heather | Hogue | 9/11/2012 | 1 | $24.15 | $7.20 | $31.35 | $31.35 | $62.70 |
| 40672 | 5/12/2017 | Original | Michelle | Biediger | 1/2/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40731 | 5/24/2017 | Original | Danielle | Bowdre | 1/9/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39678 | 7/11/2017 | Late | Johnny | Carrillo | 8/15/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39571 | 5/2/2017 | Original | Peter | Clarkson | 8/15/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40067 | 6/6/2017 | Original | Derek | Du Melle | 9/12/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40269 | 2/28/2017 | Original | Michael | Fernandez | 9/26/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 31116 | 5/16/2017 | Original | Janissa | Figueroa | 7/6/2015 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40022 | 5/9/2017 | Original | Eric | Fredrickson | 9/6/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40297 | 5/3/2017 | Original | Robert | Gant | 9/26/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40692 | 5/5/2017 | Original | Charles | Hall | 1/2/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40455 | 5/3/2017 | Replaced | Kimberley | Harris | 10/3/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40804 | 5/4/2017 | Original | Nathaniel | Jones | 1/16/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 35333 | 5/4/2017 | Original | Heather | Jordan | 2/29/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40638 | 5/4/2017 | Original | Latisha | Lockhart | 12/12/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40780 | 5/4/2017 | Original | Stephanie | Mcaway | 1/9/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 30003 | 5/4/2017 | Original | Jeffrey | Meyers | 9/8/2014 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39723 | 5/11/2017 | Original | Beth | Miros | 8/22/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40284 | 5/4/2017 | Original | Paul | Mitchell | 9/26/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39524 | 5/4/2017 | Original | Samora | Nunn | 8/15/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40408 | 5/4/2017 | Original | Salvador | Ochoa | 10/3/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40093 | 5/5/2017 | Original | Gerald | Peters | 9/12/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40708 | 5/10/2017 | Original | Daniel | Rahe | 1/2/2017 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40178 | 5/5/2017 | Original | Ramsey | Scott | 9/19/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 40056 | 5/4/2017 | Original | Joscelyn | Spivey | 9/19/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39619 | 5/4/2017 | Original | Brenda | Srisupa | 8/15/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 39656 | 5/8/2017 | Original | Tristan | Volk | 8/15/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |
| 35023 | 5/4/2017 | Original | Roger | Williams | 2/22/2016 | 1 | $24.15 | $7.13 | $31.28 | $31.28 | $62.56 |

| 39432 | 5/3/2017 | Original | Jamie | Freeman | 8/8/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39927 | 5/12/2017 | Original | Corey | Holcomb | 8/29/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 40275 | 5/4/2017 | Original | Xavier | Jamison | 9/26/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 35376 | 5/4/2017 | Original | Alicia | Lyles | 2/29/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 38034 | 5/15/2017 | Original | Shannan | Nelson | 4/25/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 40111 | 1/26/2017 | Original | Brittany | Phillips | 9/12/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 38355 | 5/4/2017 | Original | Jonathan | Robertson | 5/16/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 32518 | 5/16/2017 | Original | Hunter | Thorne | 11/9/2015 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 39331 | 5/8/2017 | Original | Stephanie | Williams | 8/1/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 38823 | 5/4/2017 | Original | Earl | Woods | 6/27/2016 | 1 | $24.15 | $7.12 | $31.27 | $31.27 | $62.54 |
| 40303 | 5/4/2017 | Original | Marianne | Thompson | 9/26/2016 | 1 | $24.15 | $7.04 | $31.19 | $31.19 | $62.38 |
| 38730 | 5/15/2017 | Original | Ava | Boga | 6/20/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 32161 | 5/2/2017 | Original | Kendra | Braun | 10/19/2015 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 37716 | 5/2/2017 | Original | Heather | Brown | 3/21/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 37497 | 6/15/2017 | Original | Garland | Butler | 3/14/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 33739 | 5/15/2017 | Original | Terrill | Crawford | 1/11/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 38230 | 7/11/2017 | Late | Kimberly | Curry | 5/9/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 29738 | 5/3/2017 | Original | Amber | Ellingson | 7/28/2014 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 33904 | 5/19/2017 | Original | Kristine | Ellis | 2/1/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 38177 | 5/11/2017 | Original | Kaileen | Gibbs | 5/2/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 37499 | 5/15/2017 | Original | Lisimba | Henry | 3/14/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 35388 | 5/4/2017 | Original | Roger | Johnson | 2/29/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 26245 | 2/28/2017 | Original | Greta | Kratz | 6/18/2012 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 38133 | 5/24/2017 | Original | Courtney | Lareau | 5/2/2016 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 29304 | 5/4/2017 | Original | Jasmine | Scott | 4/28/2014 | 1 | $24.15 | $6.41 | $30.56 | $30.56 | $61.12 |
| 29290 | 5/10/2017 | Original | Gloribeth | Santiago | 4/21/2014 | 1 | $24.15 | $6.13 | $30.28 | $30.28 | $60.56 |
| 30678 | 5/4/2017 | Original | Robert | Mckinney | 1/12/2015 | 1 | $24.15 | $6.10 | $30.25 | $30.25 | $60.50 |
| 39236 | 5/30/2017 | Original | Jimmy | Foster | 7/25/2016 | 1 | $24.15 | $5.93 | $30.08 | $30.08 | $60.16 |
| 39187 | 5/18/2017 | Original | Courtney | Hinton | 7/25/2016 | 1 | $24.15 | $5.72 | $29.87 | $29.87 | $59.74 |
| 39635 | 5/3/2017 | Original | Jacob | Downs | 8/15/2016 | 1 | $24.15 | $5.70 | $29.85 | $29.85 | $59.70 |
| 30657 | 5/4/2017 | Original | Jennifer | Delauter | 1/5/2015 | 1 | $24.15 | $4.92 | $29.07 | $29.07 | $58.14 |
| 35066 | 5/15/2017 | Original | Natasha | Johnson | 2/29/2016 | 1 | $24.15 | $4.72 | $28.87 | $28.87 | $57.74 |
| 40900 | 5/11/2017 | Original | Beja | Christmas | 1/23/2017 | 1 | $24.15 | $4.43 | $28.58 | $28.58 | $57.16 |
| 40163 | 6/12/2017 | Original | Stephanie | Zollicoffer | 9/19/2016 | 1 | $24.15 | $4.26 | $28.41 | $28.41 | $56.82 |
| 39631 | 5/4/2017 | Original | Alonzo | Moore | 8/15/2016 | 1 | $24.15 | $3.92 | $28.07 | $28.07 | $56.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37939 | 5/4/2017 | Original | Brenda | Lane | 4/11/2016 | 1 | $24.15 | $3.00 | $27.15 | $27.15 | $54.30 |
| 30467 | 5/5/2017 | Original | Monica | Choice | 11/17/2014 | 1 | $24.15 | $2.52 | $26.67 | $26.67 | $53.34 |
| 37843 | 5/2/2017 | Original | Natasha | Campbell | 4/11/2016 | 1 | $24.15 | $2.25 | $26.40 | $26.40 | $52.80 |
| 31600 | 6/12/2017 | Original | Toni | Trejo | 9/8/2015 | 1 | $24.15 | $2.09 | $26.24 | $26.24 | $52.48 |
| 37598 | 5/12/2017 | Original | Virginia | Kraft | 3/21/2016 | 1 | $24.15 | $1.98 | $26.13 | $26.13 | $52.26 |
| 37613 | 5/24/2017 | Original | Katrina | Brown | 3/21/2016 | 1 | $24.15 | $0.26 | $24.41 | $24.41 | $48.82 |
| 39314 | 5/16/2017 | Original | Abdulla | Abdulla | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33697 | 5/2/2017 | Original | Tiffany | Acord | 1/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30956 | 5/2/2017 | Original | Victoria | Adams | 5/4/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31934 | 5/2/2017 | Original | Raphael | Adams | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28924 | 5/2/2017 | Original | Eric | Allen | 2/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39004 | 5/15/2017 | Original | Kimesha | Alvarado | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40277 | 6/6/2017 | Original | Reusean | Anderson | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40993 | 5/2/2017 | Original | Crystal | Arrington | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37652 | 5/2/2017 | Original | Edmund | Ayimadu | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32379 | 5/15/2017 | Original | Sonya | Baker | 11/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39624 | 5/22/2017 | Original | Degga | Bangma | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41028 | 5/15/2017 | Original | Gina | Barilaro | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31429 | 5/2/2017 | Original | Colt | Barnett | 8/17/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33704 | 5/3/2017 | Original | Allen | Barr | 1/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28301 | 5/3/2017 | Original | Rogelio | Barraza | 8/26/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33696 | 5/2/2017 | Original | Taylor Anne | Barrett | 1/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31608 | 5/2/2017 | Original | Barbara | Barriera | 9/8/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32549 | 5/8/2017 | Original | Jewel | Barros | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31842 | 5/2/2017 | Original | Quinn | Bartlett | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38530 | 5/2/2017 | Original | Ciera | Battle | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35420 | 5/19/2017 | Original | Tyishunda | Beall | 3/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40130 | 5/2/2017 | Original | Mary | Bender | 9/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40271 | 5/2/2017 | Original | Regina | Bennett | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30914 | 5/3/2017 | Original | Crysta | Benson | 4/20/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37504 | 5/3/2017 | Original | Stephanie | Berry | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33953 | 5/2/2017 | Original | Katherine | Bidwell | 2/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33937 | 5/3/2017 | Original | Julena | Biggerstaff | 2/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30763 | 5/2/2017 | Original | Sarah | Black | 1/26/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 37702 | 5/15/2017 | Original | Temaria | Blackwell | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38512 | 5/3/2017 | Original | Peaches | Blake-Bernard | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38705 | 5/19/2017 | Original | Christopher | Bland | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38436 | 5/3/2017 | Original | Joshua | Blankenship | 5/23/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38874 | 5/3/2017 | Original | Tracy | Blanton | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28088 | 5/5/2017 | Original | Serecur | Blocker | 7/22/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39045 | 5/12/2017 | Original | Samuel | Blue | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30481 | 5/3/2017 | Original | William | Bobek | 12/1/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37623 | 5/3/2017 | Original | Wesley | Boettger | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 25196 | 5/2/2017 | Original | Michael | Book | 5/23/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40369 | 5/15/2017 | Original | Emily | Booker | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37589 | 5/2/2017 | Original | Kenda | Boone | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32075 | 5/2/2017 | Original | Christopher | Bowers | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39223 | 5/3/2017 | Original | Naomi | Boyd | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41361 | 5/3/2017 | Original | Erica | Bracey | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40354 | 5/3/2017 | Original | Crystal | Brewer | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37736 | 5/3/2017 | Original | Daija | Britt | 3/28/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40753 | 5/3/2017 | Original | Echo | Broady | 1/9/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 23540 | 6/12/2017 | Original | Joshua | Brody | 5/31/2010 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38737 | 5/12/2017 | Original | Jarred | Bronson | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40613 | 5/3/2017 | Original | James | Broussard | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33867 | 5/2/2017 | Original | Andrea | Brown | 1/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37847 | 5/2/2017 | Original | Bryan | Brown | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37917 | 5/2/2017 | Original | Dimonique | Brown | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38376 | 5/2/2017 | Original | Carmellia | Brown | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41513 | 5/2/2017 | Original | Aliceson | Brown | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29652 | 5/5/2017 | Original | Tina | Brunner | 7/7/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39381 | 5/5/2017 | Original | Torey | Bryant | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31962 | 5/8/2017 | Original | Shawn | Buchanan Massaro | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27558 | 5/30/2017 | Original | Tekeem | Buckridge | 3/11/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40986 | 7/11/2017 | Late | Pamela | Burch | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38090 | 5/8/2017 | Original | Robert | Burgess | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31796 | 5/2/2017 | Original | Ranza | Burke | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 30622 | 5/4/2017 | Original | Dawana | Burns | 1/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32197 | 5/2/2017 | Original | Latoya | Burns | 10/26/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32253 | 5/5/2017 | Original | Pamela | Burroughs | 11/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37733 | 5/2/2017 | Original | Paul | Callaco | 3/28/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 34949 | 5/15/2017 | Original | Coty | Carothers | 2/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38428 | 5/5/2017 | Original | Cordero | Carr | 5/23/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39090 | 5/2/2017 | Original | Brittany | Carr | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31829 | 5/5/2017 | Original | Noelle | Carroll | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38070 | 6/19/2017 | Original | Sincerria | Carter | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40120 | 5/2/2017 | Original | Shaylin | Carter | 9/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41824 | 5/4/2017 | Original | Shannon | Carter | 4/17/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32637 | 5/4/2017 | Original | Shekinah | Carterfrazier | 12/7/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38945 | 5/2/2017 | Original | Lance | Casamasa | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 36487 | 5/3/2017 | Original | Daniel | Caudell | 3/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38203 | 5/3/2017 | Original | Kim | Champion | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32566 | 5/8/2017 | Original | Curlena | Chapman | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39109 | 5/2/2017 | Original | Makeeba | Charstaon | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40267 | 6/1/2017 | Original | Linwood | Cherry | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39173 | 6/15/2017 | Original | Daniel | Chisholm | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32616 | 5/2/2017 | Original | Amber | Chism | 11/30/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32101 | 6/1/2017 | Original | Horace | Christian | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35071 | 5/3/2017 | Original | Shanee | Clark | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38158 | 5/3/2017 | Original | Cheryl | Clark | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40677 | 5/22/2017 | Original | Chandra | Clemons | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40023 | 6/12/2017 | Original | Edwin | Coffey | 9/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39391 | 5/15/2017 | Original | Austin | Colehamer | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30297 | 6/6/2017 | Original | Amanda | Colombo | 10/20/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27138 | 6/7/2017 | Original | Jeffrey | Conkle | 1/7/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38752 | 6/20/2017 | Original | Caprisha | Conley | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39638 | 5/12/2017 | Original | Ronald | Conner | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39066 | 5/15/2017 | Original | Timothy | Cooper | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32523 | 5/16/2017 | Original | Tara | Cordero | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29584 | 5/16/2017 | Original | Lorenzo | Cork | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32000 | 5/18/2017 | Original | Walker | Cowles | 10/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40424 | 5/30/2017 | Original | Tatanshi | Dallas | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 38749 | 5/3/2017 | Original | Alex | Dangler | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39470 | 5/3/2017 | Original | Breyanai | Davenport | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37463 | 5/3/2017 | Original | Twana | Davis | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37922 | 5/3/2017 | Original | Denise | Davis | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38658 | 5/26/2017 | Original | Shirley | Davis | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40796 | 5/3/2017 | Original | Shantia | Davis | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29999 | 5/2/2017 | Original | Karen | Dawson | 9/8/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32203 | 5/4/2017 | Original | Jamilla | Deere | 10/26/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41537 | 5/3/2017 | Original | Delana | Dendy | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35019 | 5/16/2017 | Original | Dillon | Desloge | 2/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28917 | 5/2/2017 | Original | Jonathan | Desmoines | 2/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28696 | 5/3/2017 | Original | Jacob | Desporte | 12/2/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38551 | 5/4/2017 | Original | Diana | Diego | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31813 | 5/8/2017 | Original | Matthew | Dillon | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41095 | 5/2/2017 | Original | Passhun | Dingle | 2/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38042 | 5/3/2017 | Original | Tara | Dinkins | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39932 | 5/15/2017 | Original | Laquinta | Dinkins | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38263 | 5/3/2017 | Original | Camelia | Dixon | 5/9/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29707 | 5/5/2017 | Original | Rashaseia | Dodson | 7/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33887 | 5/3/2017 | Original | Heather | Domingue | 1/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30601 | 5/3/2017 | Original | Breanna | Donahue | 12/29/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39780 | 5/15/2017 | Original | Cheryl | Donahue | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41017 | 5/3/2017 | Original | Katlyn | Downing | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29219 | 3/6/2017 | Original | Geneva | Duncan | 4/14/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40628 | 5/3/2017 | Original | Bryce | Duncan | 12/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28554 | 5/3/2017 | Original | Brenda | Durham | 10/7/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38946 | 7/11/2017 | Late | Kristin | Dwight | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 34988 | 5/4/2017 | Original | Brooke | Echols | 2/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31845 | 5/3/2017 | Original | April | Elliott | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29107 | 6/6/2017 | Original | Kevin | Elston | 3/17/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30089 | 5/8/2017 | Original | Alexandria | Ernst | 9/22/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38582 | 5/22/2017 | Original | Carlie | Etienne | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30733 | 5/30/2017 | Original | Amethyst | Farrar | 1/19/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32205 | 5/4/2017 | Original | Alicia | Farrar | 10/26/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29588 | 5/3/2017 | Original | Hector | Fernandez | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 29850 | 5/3/2017 | Original | Frankie | Fernandez | 8/18/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30669 | 5/3/2017 | Original | Gabriel | Fernandez | 1/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32597 | 5/4/2017 | Original | Alfonso | Fernandez | 11/30/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32372 | 5/3/2017 | Original | Mia | Fields | 11/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32529 | 5/3/2017 | Original | Melissa | Fink | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38291 | 5/3/2017 | Original | Jazmine | Fleury | 5/9/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39202 | 5/3/2017 | Original | Khyana | Flora | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31975 | 5/22/2017 | Original | Sherita | Floyd | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29956 | 5/3/2017 | Original | Sharika | Forte | 9/1/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31452 | 5/3/2017 | Original | Veronica | Francis | 8/24/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30085 | 5/3/2017 | Original | Gabrielle | Freeman | 9/22/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39527 | 5/8/2017 | Original | Shemeika | Fuller | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32584 | 5/3/2017 | Original | Matthew | Galloway | 11/30/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38012 | 5/3/2017 | Original | Azaria | Gamble | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30260 | 5/3/2017 | Original | Lesley | Gamboa | 10/13/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 26816 | 3/29/2017 | Original | Jose | Garcia | 10/8/2012 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30907 | 5/3/2017 | Original | Jose | Garcia | 4/20/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37594 | 5/15/2017 | Original | Latoya | Gathers | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29702 | 5/22/2017 | Original | Dave | George | 7/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31912 | 7/19/2017 | DoB | Brittany | Gianni | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29815 | 5/3/2017 | Original | Jason | Gibson | 8/11/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37984 | 5/3/2017 | Original | Daqueanna | Gibson | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29095 | 5/3/2017 | Original | Craig-lynn | Gilbreath | 3/17/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35318 | 5/3/2017 | Original | Courtney | Gillens | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28919 | 5/4/2017 | Original | Stephen | Gillespie | 2/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41560 | 5/4/2017 | Original | Xavier | Gilmore | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29629 | 5/15/2017 | Original | Perry | Going | 6/30/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29055 | 7/11/2017 | Late | Christopher | Gomez | 3/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40598 | 5/22/2017 | Original | Paul | Gonder | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33698 | 5/3/2017 | Original | Traveil | Goodrum | 1/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30437 | 6/6/2017 | Original | Kyle | Gornail | 11/17/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38064 | 5/4/2017 | Original | Michelle | Goss | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31431 | 5/10/2017 | Original | Jerron | Graham | 8/17/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35063 | 5/3/2017 | Original | Melissa | Gray | 2/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39463 | 5/4/2017 | Original | Cherie | Gray | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32385 | 7/11/2017 | Late | Erica | Green | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40588 | 5/3/2017 | Original | John | Gregory | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 34963 | 5/3/2017 | Original | Precious | Griffin | 2/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30162 | 5/3/2017 | Original | Glenn | Griffith | 9/29/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27876 | 5/3/2017 | Original | Autumn | Grimaldo | 6/10/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39905 | 5/22/2017 | Original | Stacy | Guerrero | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31988 | 5/3/2017 | Original | Sheena | Gunn | 10/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41623 | 5/2/2017 | Original | Rudy | Gutierrez | 4/3/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35041 | 5/3/2017 | Original | Theresa | Gwatney | 2/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37570 | 5/3/2017 | Original | Sarah | Hacker | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37461 | 5/3/2017 | Original | Rafeeq | Hafiz | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41827 | 5/3/2017 | Original | Shelbra | Haggins | 4/17/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31953 | 5/18/2017 | Original | Charlotte | Hall | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37546 | 6/1/2017 | Original | Melissa | Hardinjones | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41315 | 5/15/2017 | Replaced | James | Hare | 3/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30810 | 5/3/2017 | Original | Sean | Harlan | 2/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29312 | 5/5/2017 | Original | Chareena | Harper | 4/28/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38120 | 6/19/2017 | Original | Paul | Harper | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38607 | 5/3/2017 | Original | Coronita | Harrell | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41686 | 5/30/2017 | Original | Christopher | Harrell | 4/10/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30133 | 5/5/2017 | Original | David | Harris | 9/29/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31433 | 5/19/2017 | Original | Bettyann | Harris | 8/17/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37513 | 7/11/2017 | Late | Maisha | Harris | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37859 | 6/6/2017 | Original | Charlethia | Harris | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38243 | 5/3/2017 | Replaced | Nicole | Harris | 5/9/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39387 | 5/3/2017 | Original | Tanagela | Harris | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40652 | 5/12/2017 | Original | Tiffany | Harris | 12/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38137 | 5/16/2017 | Original | Christopher | Harrison | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41594 | 5/3/2017 | Original | Daniel | Hayes | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41866 | 5/4/2017 | Original | Jennifer | Head | 4/17/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38519 | 5/3/2017 | Original | Tiffany | Henderson | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29611 | 5/3/2017 | Original | Sammy | Henley | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30241 | 5/9/2017 | Original | Austin | Herron | 10/13/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33851 | 6/8/2017 | Original | Kristy | Hicks | 1/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40065 | 5/3/2017 | Original | Nikkia | Higgs | 9/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28401 | 5/3/2017 | Original | Anna | Hoffman | 9/9/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35346 | 5/3/2017 | Original | Fletcher | Hoke | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38633 | 5/25/2017 | Original | Martha | Holley | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41525 | 5/3/2017 | Original | Karryn | Hoston | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38165 | 5/15/2017 | Original | Sharon | Houston | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38367 | 5/3/2017 | Original | Ulisser | Huckaby | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29785 | 5/3/2017 | Original | Renee | Hudson | 8/4/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41360 | 5/3/2017 | Original | Tameka | Hudspeth | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27805 | 6/19/2017 | Original | Kim | Humphrey | 5/13/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30796 | 5/3/2017 | Original | Willie | Hunt | 2/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40976 | 5/3/2017 | Original | Joseph | Hunter | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41096 | 5/22/2017 | Original | Tenache | Hunter | 2/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38766 | 5/25/2017 | Original | Seria | Hyde | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31674 | 5/3/2017 | Original | Akeem | Ingram | 9/14/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30870 | 5/3/2017 | Original | Drucilla | Isaac | 4/6/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38352 | 5/4/2017 | Original | Marquisha | Ivory | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32056 | 6/6/2017 | Original | Zacchaeus | Jackson | 10/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35386 | 5/4/2017 | Original | Courtney | Jackson | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38130 | 5/4/2017 | Original | Jamyra | Jackson | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40696 | 5/24/2017 | Original | Jermeral | Jackson | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40795 | 5/4/2017 | Original | Makeitheia | Jackson | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41518 | 5/3/2017 | Original | Jon | Jackson | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41728 | 5/3/2017 | Original | Lachrisia | Jakes | 4/10/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 25373 | 5/8/2017 | Original | Courtnie | James | 6/13/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40596 | 5/15/2017 | Original | Sonja | James | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41571 | 5/25/2017 | Original | Cella | James | 4/3/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31963 | 5/3/2017 | Original | Mason | Jock | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30057 | 5/3/2017 | Original | Gideon | Johns | 9/15/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30405 | 5/3/2017 | Original | Brittany | Johnson | 11/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31809 | 5/22/2017 | Original | Tiffany | Johnson | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38046 | 5/3/2017 | Original | April | Johnson | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38997 | 7/19/2017 | DoB | April | Johnson | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39117 | 6/6/2017 | Original | Darnisha | Johnson | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39219 | 5/5/2017 | Replaced | Matthew | Johnson | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29491 | 6/6/2017 | Original | Nancy | Jones | 6/2/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38384 | 5/8/2017 | Original | Peangelia | Jones | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39645 | 5/4/2017 | Original | Eryka | Jones | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39806 | 5/4/2017 | Original | Keena | Jones | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41822 | 5/3/2017 | Original | Elijah | Justice | 4/17/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31645 | 5/8/2017 | Original | Amy | Kajkowski | 9/8/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 36455 | 5/3/2017 | Original | Aida | Kambanda | 3/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32583 | 5/5/2017 | Original | Cassandra | Kelly | 11/30/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35310 | 5/4/2017 | Original | Brian | Kenney | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37877 | 5/4/2017 | Original | Sharon | Kidd | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39128 | 5/3/2017 | Original | Jordan | King | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39439 | 5/4/2017 | Original | Tiffany | Kirby | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39195 | 5/11/2017 | Original | Melissa | Kirks | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27308 | 5/3/2017 | Original | Lauren | Kirshy | 2/4/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30235 | 5/3/2017 | Original | Patricia | Kivett | 10/13/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31439 | 5/19/2017 | Original | Elise | Klinsport | 8/24/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38904 | 5/4/2017 | Original | Rachel | Klugh | 7/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37476 | 5/5/2017 | Original | Anwarle'ques | Knox | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29570 | 6/7/2017 | Original | Chelsey | Koenigsaecker-Hoyle | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38180 | 5/4/2017 | Original | Laura | Kuhn | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38784 | 5/4/2017 | Original | Tabitha | Kuhn | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30015 | 5/4/2017 | Original | Elizabeth | Kupcak | 9/8/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37632 | 5/8/2017 | Original | Daniel | Laguer | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28686 | 6/19/2017 | Original | Victoria | Lamb | 12/2/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38168 | 5/4/2017 | Original | Rebecca | Lander | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30270 | 5/4/2017 | Original | Jessica | Lane | 10/20/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40781 | 5/4/2017 | Original | Stacy | Laturno | 1/9/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30072 | 5/4/2017 | Original | Melissa | Lawrence | 9/15/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 38500 | 5/4/2017 | Original | Stephanie | Lawrence | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32636 | 5/9/2017 | Original | Alan | Legg | 12/7/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39906 | 5/12/2017 | Original | Jasmine | Levins | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 36479 | 5/4/2017 | Original | Stephanie | Lindsey | 3/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41237 | 5/24/2017 | Original | Kristin | Littlejohn | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32505 | 5/8/2017 | Original | Igor | Livenshou | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32194 | 5/26/2017 | Original | Kevin | Locks | 10/19/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38561 | 5/4/2017 | Original | Amanda | Long | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38420 | 5/4/2017 | Original | Kristie | Loonam | 5/23/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31441 | 5/4/2017 | Original | Johnny | Lopez | 8/24/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39383 | 5/4/2017 | Original | Widley | Louis | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28914 | 5/12/2017 | Original | George | Lovelace | 2/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33915 | 5/4/2017 | Original | Antoine | Lovelace | 1/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29115 | 5/4/2017 | Original | Antoine | Lowray | 3/24/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29000 | 5/8/2017 | Original | San | Luong | 3/3/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37583 | 5/4/2017 | Original | Dominique | Lynch | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38360 | 7/19/2017 | DoB | Kurt | Lysek | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 23807 | 5/9/2017 | Original | Andrew | Magee | 7/5/2010 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39238 | 6/15/2017 | Original | Unique | Magraff | 7/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41705 | 5/4/2017 | Original | Heather | Mahone | 4/10/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28484 | 7/11/2017 | Late | Luis | Maisonet | 9/23/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32138 | 5/4/2017 | Original | Imani | Malik | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41831 | 5/4/2017 | Original | Gina | Malueg | 4/17/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28300 | 5/10/2017 | Original | Jason | Manley | 8/26/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31852 | 5/10/2017 | Original | Corey | Manley | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27527 | 6/6/2017 | Original | Steven | Martinez | 3/4/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32510 | 5/4/2017 | Original | Christina | Massaro | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31248 | 5/4/2017 | Original | Jubal | Mathis | 7/20/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30651 | 5/10/2017 | Original | Thiago | Matieli | 1/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40319 | 5/4/2017 | Original | Jeremy | Mattair | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32514 | 5/4/2017 | Original | Sara | Mayberry | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40236 | 5/5/2017 | Original | Brian | Mccalister | 9/19/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29291 | 6/8/2017 | Original | Penny | Mcclatchie | 4/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29501 | 5/4/2017 | Original | Kimberly | Mccleod | 6/2/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 30142 | 5/4/2017 | Original | Christopher | Mcconkey | 9/29/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37695 | 5/4/2017 | Original | Ashley | Mccord | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38074 | 5/4/2017 | Original | Jessica | Mccoy | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38478 | 5/8/2017 | Original | James | Mccoy | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27814 | 5/4/2017 | Original | Delmar | Mcdonald | 5/20/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38865 | 5/9/2017 | Original | Lennie | Mckellar | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41147 | 5/4/2017 | Original | Angela | Mcmillion | 2/20/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29068 | 6/2/2017 | Original | Jason | Mcnallen | 3/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35359 | 5/22/2017 | Original | Christian | Menez | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40701 | 5/4/2017 | Original | Steven | Mercado | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40469 | 5/15/2017 | Original | Donovan | Messer | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33898 | 5/12/2017 | Original | Raymond | Miller | 1/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30397 | 5/5/2017 | Original | Jacob | Mills | 11/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40699 | 5/4/2017 | Original | Jayla | Mills | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39551 | 5/4/2017 | Original | Crissy | Minor | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31638 | 5/22/2017 | Original | Chiquita | Mitchell | 9/8/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39520 | 5/4/2017 | Original | Tracey | Mitchell | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40437 | 5/10/2017 | Original | Lakenya | Mitchell | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38540 | 5/4/2017 | Original | Ebony | Mitchum | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38759 | 5/4/2017 | Original | Heather | Mogren | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40427 | 5/4/2017 | Original | Leann | Money | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31815 | 5/4/2017 | Original | Shanequa | Moore | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32175 | 5/4/2017 | Original | Bridget | Moore | 10/19/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37826 | 7/19/2017 | DoB | James | Moore | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38010 | 5/15/2017 | Original | Matthew | Moore | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39360 | 7/19/2017 | DoB | Lesli | Castro-Gutierrez | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40464 | 5/25/2017 | Original | Timothy | Moore | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40534 | 6/27/2017 | Late | Kerisa | Moore | 11/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30052 | 5/4/2017 | Original | Shane | Morris | 9/15/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32070 | 5/4/2017 | Original | Joycelyn | Morris | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40757 | 5/8/2017 | Original | Christopher | Morris | 1/9/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38543 | 5/4/2017 | Original | Rhonda | Moss | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38871 | 5/4/2017 | Original | Kerry | Moss | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 29709 | 6/1/2017 | Original | Nicholas | Motley | 7/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37528 | 5/5/2017 | Original | Denise | Muhammad | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39835 | 5/15/2017 | Original | Jameelah | Muhammad | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29091 | 5/5/2017 | Original | Devin | Muller | 3/13/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32189 | 5/4/2017 | Original | Natasha | Nazari | 10/19/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31654 | 5/4/2017 | Original | Chaniecy | Nelson | 9/14/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40184 | 5/4/2017 | Original | Daniel | Nelson | 9/19/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30345 | 5/9/2017 | Original | Erica | Nesmith | 11/3/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37667 | 5/4/2017 | Original | Grant | Nettnin | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 34979 | 6/15/2017 | Original | Christopher | Nichols | 2/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41219 | 5/12/2017 | Original | Darcel | Niero | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32635 | 5/4/2017 | Original | Christina | Noaker | 12/7/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 26875 | 5/30/2017 | Original | Stuart | Nottingham | 10/15/2012 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 26019 | 6/19/2017 | Original | Jennifer | Nutting | 2/6/2012 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30414 | 5/4/2017 | Original | Laura | Ochoa | 11/10/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41435 | 6/19/2017 | Original | Cinnamon | Ohara | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38614 | 5/4/2017 | Original | Frank | Ortiz | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40376 | 6/19/2017 | Original | Christopher | Outlaw | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33943 | 5/10/2017 | Original | Francis | Overcash | 2/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41409 | 5/8/2017 | Original | Zachary | Owens | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 24916 | 5/31/2017 | Original | Christopher | Owor | 4/11/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40308 | 5/4/2017 | Original | Christina | Page | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35082 | 5/12/2017 | Original | Dalton | Palladino | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40442 | 5/4/2017 | Original | Cara | Parry | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38401 | 5/4/2017 | Original | Carmella | Patrick | 5/16/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35014 | 5/8/2017 | Original | Brian | Patterson | 2/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40867 | 5/4/2017 | Original | David | Paz | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37852 | 5/22/2017 | Original | Jocelyn | Pearson | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31292 | 5/4/2017 | Original | Jared | Peebles | 8/10/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39500 | 5/4/2017 | Original | Jorge | Perez | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32164 | 5/4/2017 | Original | Markisha | Perry | 10/19/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32524 | 5/4/2017 | Original | Charlene | Perry | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39059 | 5/4/2017 | Original | Kenneth | Persaud | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 29566 | 5/15/2017 | Original | Adrian | Peschiera | 6/16/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37609 | 5/4/2017 | Original | Taneisha | Petty | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41167 | 5/12/2017 | Original | Cory | Poellnitz | 2/20/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37708 | 5/22/2017 | Original | Lamartine | Porcena | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39786 | 6/2/2017 | Original | Precious | Porter | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38692 | 5/4/2017 | Original | Richard | Post | 6/20/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29226 | 5/4/2017 | Original | David | Pozo | 4/14/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35461 | 5/12/2017 | Original | Michelle | Pratt | 3/7/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32677 | 5/4/2017 | Original | Samuel | Price | 1/4/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40591 | 5/22/2017 | Replaced | Michael | Prince | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29237 | 5/4/2017 | Original | Matthew | Pritchard | 4/14/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30341 | 5/4/2017 | Original | Nathaniel | Puno | 10/27/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41086 | 5/4/2017 | Original | Adam | Purnell | 2/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40682 | 5/4/2017 | Original | Shannon | Queen | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37795 | 5/4/2017 | Original | Michael | Ramirez | 4/4/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37970 | 6/6/2017 | Original | Alnisha | Ramsey | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39784 | 5/4/2017 | Original | Cortez | Randolph | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37586 | 5/5/2017 | Original | Keishondra | Ray | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32513 | 5/26/2017 | Original | Ruth | Raymonvil | 11/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39986 | 5/22/2017 | Original | Sharon | Reed | 9/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37575 | 5/4/2017 | Original | Lindsey | Reeves | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32367 | 5/4/2017 | Original | James | Reid | 11/2/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33916 | 5/5/2017 | Original | Harrison | Reid | 1/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41254 | 5/5/2017 | Original | Shonte | Reid | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29597 | 5/4/2017 | Original | Jordan | Reynolds | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35354 | 5/30/2017 | Original | Rosalyn | Reynolds | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38531 | 5/15/2017 | Original | Katrina | Rhodes | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41163 | 5/4/2017 | Original | Chariese | Rider | 2/20/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40305 | 5/18/2017 | Original | Lashaunda | Ridley | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33877 | 5/24/2017 | Original | Alfonza | Riley | 1/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38969 | 5/4/2017 | Original | Timothy | Riley | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29128 | 6/12/2017 | Original | Tammy | Rini | 3/24/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40857 | 5/22/2017 | Original | Graceann | Rivera | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 41489 | 5/4/2017 | Original | Angelica | Rivera | 3/20/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31437 | 5/4/2017 | Original | Kenneth | Roberts | 8/24/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37487 | 5/4/2017 | Original | Lencola | Roberts | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 22994 | 5/4/2017 | Original | Shaun | Robles | 10/26/2009 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39771 | 5/24/2017 | Original | Catherine | Rochester | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35384 | 6/6/2017 | Original | Jennifer | Rodgers | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30572 | 5/4/2017 | Original | Jennifer | Rodriguez | 12/8/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39951 | 5/22/2017 | Original | Justin | Rodriguez | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32562 | 5/15/2017 | Original | Crystal | Romious | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41308 | 5/4/2017 | Original | Kevin | Rosenkrans | 3/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37710 | 5/4/2017 | Original | Terry | Ross | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41371 | 5/15/2017 | Original | Sarah | Rothemund | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41259 | 6/19/2017 | Original | Logan | Rothstein | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40291 | 5/4/2017 | Original | Jessica | Russ | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39354 | 5/4/2017 | Original | Andrew | Russell | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40389 | 5/4/2017 | Original | Robert | Rybak | 10/3/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37587 | 5/15/2017 | Original | Miriam | Salawudeen | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41572 | 5/4/2017 | Original | Victor | Salazar | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37746 | 5/4/2017 | Original | Jasmine | Salmon | 3/28/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32129 | 5/4/2017 | Original | Chadwick | Samples | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39449 | 5/4/2017 | Original | Stepfon | Sanders | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38776 | 5/4/2017 | Original | Tammy | Sandifer | 6/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 26676 | 5/4/2017 | Original | James | Santiago | 9/24/2012 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32548 | 5/4/2017 | Original | Lemuel | Sapian | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40981 | 5/4/2017 | Original | Kimberly | Savage | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28847 | 5/4/2017 | Original | Kristal | Schell | 1/20/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28268 | 5/4/2017 | Original | Matthew | Schneider | 8/19/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35340 | 5/4/2017 | Original | Nicholas | Seals | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32135 | 5/12/2017 | Original | India | Sebree | 10/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29366 | 5/4/2017 | Original | Cassandra | Seidman | 5/5/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 35375 | 5/4/2017 | Original | Talib | Shabazz | 2/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40994 | 5/4/2017 | Original | Deon | Shaikh | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38610 | 5/4/2017 | Original | Courtney | Shearls | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41412 | 5/4/2017 | Original | Kimberly | Shears-Barnes | 3/13/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29509 | 5/4/2017 | Original | Vonyshisa | Shefton | 6/2/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27687 | 6/15/2017 | Original | Richard | Shields | 4/15/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31956 | 5/22/2017 | Original | Wendy | Shroder | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30502 | 5/4/2017 | Original | Andre | Sierra | 12/1/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38065 | 5/4/2017 | Original | Michael | Sinard | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29243 | 5/4/2017 | Original | Fatimah | Smith | 4/14/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29626 | 3/16/2017 | Original | Nicholas | Smith | 6/30/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30696 | 5/4/2017 | Original | Vanessa | Smith | 1/12/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37592 | 5/5/2017 | Original | Kertina | Smith | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38523 | 6/8/2017 | Original | Joshua | Smith | 6/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37871 | 5/4/2017 | Original | Javonne | Smoot | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39910 | 5/22/2017 | Original | Sabrina | Spann | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38124 | 7/11/2017 | Late | Meylena | Spencer | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38432 | 5/8/2017 | Original | Tiffany | Staggs | 5/23/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 24718 | 5/4/2017 | Original | Charity | Stevens | 3/14/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39675 | 5/8/2017 | Original | Latitia | Steward | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38157 | 5/9/2017 | Original | Jessica | Stewart | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39411 | 5/4/2017 | Original | Carmen | Stokes-Mcneal | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30841 | 6/12/2017 | Original | Stephanie | Stringfield | 3/23/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 24447 | 5/15/2017 | Original | Cameron | Stubblefield | 1/17/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37938 | 5/5/2017 | Original | Thomas | Stubblefield | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30614 | 5/4/2017 | Original | Owen | Stupka | 1/5/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31303 | 6/19/2017 | Original | Michelle | Sturm | 8/10/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38982 | 5/4/2017 | Original | Timothy | Sullivan | 7/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39827 | 6/2/2017 | Original | Jill | Syrotchen | 8/29/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37481 | 5/5/2017 | Original | Bryan | Talley | 3/14/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 25218 | 3/23/2017 | Original | Zachary | Tanner | 5/23/2011 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27913 | 5/4/2017 | Original | Brandon | Tanner | 6/17/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37620 | 5/4/2017 | Original | Brian | Taylor | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39993 | 5/22/2017 | Original | Rebecca | Taylor | 9/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38429 | 5/5/2017 | Original | Dameon | Teague | 5/23/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40213 | 5/5/2017 | Original | Kelvyn | Tesoro | 9/19/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37670 | 5/5/2017 | Original | Anthony | Theut | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 28248 | 5/5/2017 | Original | Ryan | Thompson | 8/19/2013 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29256 | 5/17/2017 | Original | Tamara | Thompson | 4/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| 33968 | 5/9/2017 | Original | Sedrica | Thompson | 2/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39801 | 5/30/2017 | Original | Nikkia | Thompson | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40261 | 5/5/2017 | Original | Wayne | Thurber | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41286 | 5/4/2017 | Original | Amanda | Tinsley | 3/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30526 | 5/9/2017 | Original | Torian | Tisdol | 12/1/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40024 | 5/26/2017 | Original | Temika | Tolbert | 9/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38812 | 5/4/2017 | Original | Charlene | Tolman | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30849 | 5/10/2017 | Original | Joey | Tonry | 3/23/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37896 | 5/15/2017 | Original | Katrina | Torres | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38152 | 5/15/2017 | Original | Sherry | Tripplett | 5/2/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29247 | 5/10/2017 | Original | Adam | Turner | 4/14/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29589 | 5/26/2017 | Original | William | Turner | 6/23/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31802 | 5/5/2017 | Original | Joshio | Tzintzun | 9/21/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30340 | 5/15/2017 | Original | Frank | Valenzuela | 10/27/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30756 | 5/4/2017 | Original | Vincent | Valiante | 1/26/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40002 | 5/4/2017 | Original | Tara | Vazquez | 9/6/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38007 | 5/4/2017 | Original | William | Vergonet | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39741 | 5/4/2017 | Original | Geneva | Vilcu | 8/22/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32534 | 5/4/2017 | Original | Jeffery | Wagner | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38594 | 5/4/2017 | Original | Corey | Wagner | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40609 | 5/4/2017 | Original | Dustin | Wagner | 12/5/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40700 | 6/6/2017 | Original | Shameka | Waldon | 1/2/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29961 | 5/4/2017 | Original | Travis | Walker | 9/1/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41011 | 5/24/2017 | Original | Patsy | Walton | 2/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41251 | 5/15/2017 | Original | Teri | Warner | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39425 | 5/5/2017 | Original | Danielle | Warren | 8/8/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37977 | 6/12/2017 | Original | Brittany | Washington | 4/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40797 | 5/4/2017 | Original | Naomi | Washington | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29812 | 5/22/2017 | Original | Caleb | Waters | 8/11/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40743 | 5/8/2017 | Original | Genesis | Watson | 1/9/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41559 | 5/16/2017 | Original | Brionna | Watts | 3/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39643 | 5/15/2017 | Original | Nikita | Weathers | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37634 | 5/4/2017 | Original | Ralph | Weist | 3/21/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32639 | 5/5/2017 | Original | Aidan | Wells | 12/7/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40835 | 5/8/2017 | Original | Melita | Wells | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31436 | 5/5/2017 | Original | Shayla | White | 8/24/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38066 | 5/5/2017 | Original | Zelphyr | White | 4/25/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41260 | 5/5/2017 | Original | Suzin | Wiese | 2/27/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38619 | 5/4/2017 | Original | Rene | Wiggins | 6/13/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30851 | 5/5/2017 | Original | Shardae | Williams | 3/23/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 31977 | 5/15/2017 | Original | Ray | Williams | 9/28/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37738 | 5/9/2017 | Original | Rushunda | Williams | 3/28/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39386 | 5/5/2017 | Original | Tyease | Williams | 8/1/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41318 | 5/4/2017 | Original | Oleevya | Williams | 3/6/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 41663 | 5/5/2017 | Original | Janet | Williams | 4/3/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 30838 | 5/4/2017 | Original | Breana | Wilson | 3/9/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40270 | 5/5/2017 | Original | Benjamin | Wilson | 9/26/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 33854 | 5/4/2017 | Original | Charlotte | Wilt | 1/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29182 | 7/19/2017 | DoB | Amberly | Woodside | 4/7/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40820 | 5/5/2017 | Original | Kyle | Woodward | 1/16/2017 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 37836 | 5/4/2017 | Original | Michael | Woolsey | 4/11/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39097 | 5/5/2017 | Original | Corrica | Wrenfro | 7/18/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 38806 | 5/4/2017 | Original | Cametrius | Wright | 6/27/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39682 | 5/4/2017 | Original | Michelle | Wright | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 32537 | 5/5/2017 | Original | Leonard | Wynn | 11/16/2015 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 39585 | 5/4/2017 | Original | Jade | Yarborough | 8/15/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 29279 | 5/22/2017 | Original | Courtney | Yonce | 4/21/2014 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 27008 | 5/4/2017 | Original | Matthew | Yori | 11/5/2012 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |
| 40074 | 5/18/2017 | Original | Dustin | Young | 9/12/2016 | 0 | $24.15 | $0.00 | $24.15 | $24.15 | $48.30 |